**THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| NWON, LLC,[1] | Case No. 23-_____ (___) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 7 |
| NEXIUS SOLUTIONS, INC., | Case No. 23-_____ (___) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 7 |
| VELEX, INC., | Case No. 23-_____ (___) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 7 |
| 2816 DISSOLUTION, INC., | Case No. 23-_____ (___) |
| Debtor. | |

| | |
|---|---|
| In re: | Chapter 7 |
| 1146 DISSOLUTION, INC., | Case No. 23-_____ (___) |
| Debtor. | |

---

[1]   The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are NWon, LLC (3676), Nexius Solutions, Inc. (3174), Velex, Inc. (4079), 2816 Dissolution, Inc. (2816), 1146 Dissolution, Inc. (1146), 7695 Dissolution, Inc. (7695), 3118 Dissolution, Inc. (3118), and 8634 Dissolution, Inc. (8634).  The Debtors' headquarters is located at 2051 Midway Rd, Lewisville, TX 75056.

| | |
|---|---|
| In re: | Chapter 7 |
| 7695 DISSOLUTION, INC., | Case No. 23-_____ (___) |
| Debtor. | |
| In re: | Chapter 7 |
| 3118 DISSOLUTION, INC., | Case No. 23-_____ (___) |
| Debtor. | |
| In re: | Chapter 7 |
| 8634 DISSOLUTION, INC., | Case No. 23-_____ (___) |
| Debtor. | |

### THE CHAPTER 7 CASES SCHEDULES AND SOFAS GLOBAL NOTES

**These Global Notes regarding the above-captioned debtors and debtors in possession (collectively, the "Debtors") Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them**

1.   The Debtors prepared these unaudited Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.  Except where otherwise noted, the information provided herein is presented as of the beginning of business on June 2, 2023.

2.   While the Debtors have made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtors' books and records may result in changes to financial data and other information contained in the Schedules and SOFAs.  Moreover, because the Schedules and SOFAs contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFAs are complete or accurate.

3.   In reviewing and signing the Schedules and SOFAs, [Mark Baysinger], the duly authorized and designated representative of the Debtors (the "Designated Representative"), has necessarily relied

upon the prior efforts, statements and representations of other employees, personnel, and professionals of the Debtors. The Designated Representative has not (and could not have) personally verified the accuracy of each such statement and representation that collectively provide the information presented in the Schedules and SOFAs, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4. The Debtors reserve their rights to amend the Schedules and SOFAs as may be necessary or appropriate in the Debtors' sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." These Global Notes will apply to all such amendments. Furthermore, nothing contained in the Schedules or SOFAs shall constitute a waiver of the Debtors' rights with respect to the chapter 7 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

5. Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors or setoffs applied by such creditors against amounts due by such creditors to the Debtors with respect to other transactions between them. The Debtors reserve all of their rights with respect to any such credits and allowances.

6. Some of the Debtors' scheduled assets and liabilities are unknown and/or unliquidated. In such cases, no amounts are listed or the amounts are listed as "undetermined," "unknown," or to similar effect. Accordingly, for this and other reasons the Schedules may not fully reflect the aggregate amount of the Debtors' assets and liabilities.

7. At times, the preparation of the Schedules and the SOFAs required the Debtors to make assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates. Pursuant to Fed. R. Bankr. P. 1009, the Debtors may amend their Schedules and SOFAs as they deem necessary and appropriate to reflect material changes. In addition, the Debtors, for the benefit of their estates, reserve the right to dispute or to assert offsets or defenses to any claim listed on the Schedules or SOFAs.

8. Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

9. **Insiders.** Solely for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (c) Debtor/non-Debtor affiliates; and (d) relatives of any of the

foregoing (to the extent known by the Debtors).  Persons listed as "insiders" have been included for informational purposes only, and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (a) any person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such person; (c) the decision-making or corporate authority of such person; or (d) whether the Debtors or such person or entity could successfully argue that such person or entity is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

10. **Schedule A/B**

With respect to Schedule A/B, substantially all of the Debtors' assets were foreclosed upon by PNC Bank, National Association, as agent for the Lenders pursuant to the Credit Agreement dated January 20, 2021, under Article 9 and subsequently sold to MNS South, LLC on January 20, 2023 (the "Purchase Agreement").  Additionally, the Debtors entered into a Purchase Agreement ("Debtor Purchase Agreement") executed on January 20, 2023, between MNS South, LLC and company that sold all remaining assets except for the Excluded Assets defined as residual cash located at PNC bank accounts, property of customers or vendors that the Debtor maintains possession, employee benefit plans, all leases of real property, and insurance policies.

    a) **Part 1, Question 3.** As of May 1, 2023, PNC Bank closed certain of the Debtors' bank accounts, and, as of the Petition Date, has begun the process of closing the remaining accounts held by the Debtors.

    b) **Part 2, Questions 6-7.** Retainer amounts paid by the Debtors to their bankruptcy counsel, Cooley LLP, and financial advisor, FTI Consulting, on an earned upon receipt basis, do not constitute an interest of the Debtors in property and are thus not listed in response to Schedule B, questions 6-7.  This amount is listed in response to SOFA question 11.

    c) **Part 3, Question 11.** All accounts receivable and work performed prior to January 20, 2023 were acquired by MNS South, LLC under the Purchase Agreement.  All posterior work product performed by employees belongs to MNS South, LLC under the terms of the Employee Leasing Agreement signed January 20, 2023.

    d) **Part 5, Question 19-22.**  All inventory owned by the Debtors was purchased by MNS South, LLC on January 20, 2023 under the terms of the Purchase Agreement.  In the ordinary course of business, the Debtor holds inventory on behalf of its customers.  The value of this inventory is unknown and does not belong to the Debtor; as such, it has been excluded from the schedules.

    e) **Part 7, Question 39-45.**  All property owned by the Debtors at their leased locations, including office furniture, fixtures, equipment and collectibles, was acquired by MNS South, LLC on January 20, 2023 under the terms of the Purchase Agreement.

f)  **Part 9, Question 55.** The Debtors maintain several leases for real property listed on the Schedules.  These leases were excluded assets from the Debtors' Purchase Agreement with MNS South, LLC on January 20, 2023.  The Debtors have made their best effort to identify all active and unassigned leases held under the Debtors but due to circumstances surrounding the Article 9 foreclosure and subsequent sale of the Debtors' assets, inadvertent errors or omissions may have been made. [Discuss w/ counsel whether necessary to include leases on this schedule or only on Schedule G]

g)  **Part 10, Question 60.** The Debtors no longer maintain registered internet domains or websites.  Intellectual property previously owned by the Debtors was acquired by MNS South, LLC on January 20, 2023 under the terms of the Trademark Assignment Agreement.

h)  **Part 11, Question 71.**  Certain debtor entities have notes receivable outstanding from other co-Debtors, and the face amount disclosed reflects the Debtors' books and records.  Since substantially all assets have either been foreclosed upon or sold, the balance of these notes are deemed to be uncollectible.

i)  Due to the length of time that the Debtors have operated, certain Debtor entities have intercompany balances with co-Debtors.  These intercompany receivables have been primarily generated through cash management transfers.

j)  **Part 11, Question 72.**  The Debtors are not currently owed any tax refunds.  The Debtors are uncertain whether they will retain any net operating losses for preceding tax years, but have listed their current net operating losses as of December 31, 2022.  Due to circumstances surrounding the Article 9 foreclosure and subsequent sale of the Debtors' assets, the Debtors are unable to quantify for which years the listed unused net operating losses were earned.  The unused net operating loss for certain Debtor filing entities, specifically, Nexius Solutions, Inc. and Velex, Inc., are undetermined at this time as transfer pricing adjustments have not been finalized.

k)  **Part 11, Question 73.** The Debtors believe there is little or no cash value to the vast majority of such insurance policies.  Accordingly, such policies are not listed on Schedule A/B Part 11.  All current insurance policies are listed in response to Schedule A/B 73.

11.  **Schedule D**

a)  The Debtors were party to a Credit Agreement, dated as of January 20, 2021, of which the secured deficiency claim was sold to MNS South, LLC on January 20, 2023.  The amount for this claim is listed as "undetermined" and marked as "unliquidated" in the schedules.

b)  The sale of the foreclosed assets from PNC National Bank, N.A. to MNS South, LLC excluded residual cash in the Debtors' bank accounts to cover in part payment of the leased employees' payroll costs under the Employing Leasing

Agreement. Cash in the Debtors' bank accounts as of the petition date is fully collateralized by the January 20, 2023 promissory note for principal amount of $5,192,000.

**c)** Lastly, the Debtors take no position as to the extent or priority of any particular creditor's lien in the Schedules and Statements.

12. **Schedule E/F**

**a) Part 1.** The sales tax claims disclosed are subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of these tax claims listed on the schedules. In addition, there may be other contingent, unliquidated claims from local, state or federal taxing authorities, not all of which are listed.

The listing of a claim does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

**b) Part 2.** The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors.

Amounts and creditors listed are derived from the Debtors' accounts payable as of May 2, 2023. The Debtors are unable to state with certainty the dates that such debts were incurred, and accordingly, the Debtors have listed the dates in which the accounts payable liability was posted to the general ledger. While commercially reasonable efforts have been made for other claims not derived from the Debtors' accounts payable, determining the date upon which these claims were incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every claim listed on Schedule E/F.

The Debtor holds three unsecured Promissory Notes issued by Deficiency Lender, LLC subsequent to the Purchase Agreement with MNS South, LLC on January 20, 2023. The unsecured Promissory Notes were issued on January 30, 2023, February 6, 2023 and February 14, 2023, in the aggregate principal amounts of $2,088,943.92, $2,771,827.34 and $1,904,536.43, respectively. Amounts disclosed on the schedules reflect the principal and estimated accrued interest as of the Petition Date.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F does not include certain deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

13. **Schedule G**

    a) The Debtors do not use a contract management system.  They have collected contracts from existing personnel and other electronic sources.  They have made their best effort to identify all contracts but due to circumstances surrounding the Article 9 foreclosure and subsequent sale of the Debtors' assets, certain contracts may not have been identified.

14. **Schedule H**

    a) Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates.  The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.

15. **Specific Statement Disclosures**

    a) **Statements, Part 1, Question 1.**  The Debtors are unable to report revenue for the period of January 1 through [May 19, 2023] due to the timing of the Article 9 foreclosure and subsequent sale to MNS South, LLC on January 20, 2023.

    b) **Statements, Part 1, Question 2.**  The Debtors entered into a settlement agreement with Launch 3 for $500,000 to be paid in 12 monthly installments of $41,666.67, commencing on September 1, 2022 and ending on August 1, 2023.  The Debtors are unable to verify what installments, if any, have been collected to date.

    c) **Statements, Part 2, Questions 3 and 4.**  Applicable cash disbursements made through [May 19, 2023] were captured in the disclosure.  Certain payment dates disclosed (particularly those listed with the last day of a particular month) are as of the date the disbursement was posted in the Debtors' general ledger rather than specific disbursement date.

    d) **Statements, Part 2, Question 3-4.**  Disbursements made to management level employees and insiders prior to filing may have included expense reimbursements for materials purchases used in the ordinary course of the Debtor's business.  The Debtors' corporate credit card program was terminated in mid-2022 as a result of late and/or failure to pay.  Both management level employees and executives may have purchased materials and inventory necessary for the business to operate.

    e) **Statements, Part 2, Question 5.**  Substantially all of the Debtors' assets were foreclosed upon by PNC National Bank on January 20, 2023, under the terms of the Purchase Agreement.

f)   **Statements, Part 2, Question 6.**  Certain creditor claims may have been purchased by MNS South, LLC but have not been released against the Debtor. Accordingly, no setoffs for such claims have been listed on the statements.

g)   **Statements, Part 3, Question 7.**  The Debtors have made their best effort to identify all legal matters through existing records and former personnel, but due to circumstances surrounding the Article 9 foreclosure and subsequent sale of the Debtors' assets, inadvertent errors or omissions may have been made.

h)   **Statements, Part 6, Question 11.** Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date.  The services rendered pertain to (i) debt restructuring and/or (ii) preparation of a bankruptcy petition.

i)   **Statements, Part 6, Question 13.**  The transfers disclosed reflect sales of owned equipment prior to the Purchase Agreement and the transfer of all purchased assets from the 7 filing entities as defined under both the Purchase Agreement and the Debtors' Purchase Agreement for the amount of $10.00, or $1.43 per entity. The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed. The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed.

j)   **Statements, Part 9, Question 7.**  Prior to the commencement of these bankruptcy cases, the 401k plan offered to employees of Nexius Solutions, Inc. was administratively integrated with the 401k plan offered to employees of B.yond, Inc., an unaffiliated non-Debtor entity. The process of spinning out the B.yond, Inc. 401k plan is well underway with a target for completion of July 1, 2023, and the termination of the Nexius Solutions, Inc. 401k plan is expected to occur soon after that process is consummated.

k)   **Statements, Part 10, Question 20.** The Debtors' property was kept in leased warehouse facilities detailed in Question 14.  All personal property and assets was subsequently sold to MNS South, LLC on January 20, 2023 under the terms of the Purchase Agreement.

l)   **Statements, Part 11, Question 21.** The Debtors hold control of customer owned inventory in several warehouses that are currently leased by the Debtor.  Certain 3rd party inventory held at the leased facilities has not been listed in the schedule as these parts, quantities and values are unknown.

m)  **Statements, Part 11, Questions 22-24.** The Debtors are unaware of any legal proceeding, noticing or circumstance in which it has been party to a potential liability or violation of environmental law.

n) **Statements, Part 13, Question 25.** Information is based on the best historical corporate structure information available. Certain dates of ownership may be approximate, and certain historical information may be unavailable for certain entities.

o) **Statements, Part 13, Question 26(d).** The Debtors, through their investment banker, contacted dozens of parties in connection with its efforts to raise new sources of capital and shared financial information to certain of those parties, which may not be individually disclosed herein. The Debtors supplied customers certain financial information as part of the ordinary course of business, which are not individually disclosed herein.

p) **Statements, Part 13, Question 27.** The Debtors do not inventory all of their warehouse facilities at the same time. The response reflects results of the year end inventory audit process under supervision of RSM US LLP that occurred in 2021 and 2022. All values are based on historical cost.

q) **Statements, Part 13, Question 29.** William Nolan became Chief Transformation Officer in November 2023 as a provision of the Forbearance Agreement between the Debtors and PNC Bank. William Nolan is a Senior Managing Director and full-time employee of FTI Consulting, and was not a full-time acting employee of the Company. William Nolan resigned from his role of Chief Transformation Officer immediately following the Article 9 foreclosure of the Debtors' assets by PNC Bank, National Association, on January 20, 2023.

r) **Statements, Part 13, Question 30.** Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4. To the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment from the Debtors for their services as directors or executive officers of these entities.

16. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their past or present officers, employees, attorneys, professionals and agents (including, but not limited to, the Designated Representative) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their past or present officers, employees, attorneys, professionals and/or agents (including, but not limited to, the Designated Representative) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of ____ Delaware ____
                                                                      (state)

Case number (if known): _____ Unknown _____

☐  Check if this is an
    amended filing

# Schedule A/B:  Assets – Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1.  **Does the debtor have any cash or cash equivalents?**

   ☑  No.  Go to Part 2.

   ☐  Yes.  Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.  **Cash on hand** | $                    - |
| 3.  **Checking, savings, money market, or financial brokerage accounts** *(identify all)*<br>n/a | $                    - |
| 4.  **Other cash equivalents** *(identify all)*<br>n/a | $                    - |
| 5.  **Total of Part 1**<br>Add lines 2 through 4 (including amounts on any additional sheets).  Copy the total to line 80. | $                    - |

| Part 2: | Deposits and prepayments |
| --- | --- |

6.  **Does the debtor have any deposits or prepayments?**

   ☑  No.  Go to Part 3.

   ☐  Yes.  Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |
| 7.  **Deposits, including security deposits and utility deposits**<br>n/a | $                    - |

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |

**8.**  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
n/a                                                                                                                  $                        -

**9.**  **Total of Part 2**
Add lines 7 through 8. Copy the total to line 81.                                        $                        -

| Part 3: | Accounts receivable |

**10.**  **Does the debtor have any accounts receivable?**

☑   No.  Go to Part 4.

☐   Yes.  Fill in the information below.

Current value of debtor's interest

**11.**  **Accounts receivable**

11a.  90 days old or less:   $ _____ -  - $ _____ -  = $ _____ -
face amount              doubtful or uncollectible accounts

11b.  Over 90 days old:   $ _____ -  - $ _____ -  = $ _____ -
face amount              doubtful or uncollectible accounts

**12.**  **Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.          $                        -

| Part 4: | Investments |

**13.**  **Does the debtor have any accounts receivable?**

☑   No.  Go to Part 5.

☐   Yes.  Fill in the information below.

Current value of debtor's interest

**14.**  **Mutual funds or publicly traded stocks not included in Part 1**
n/a                                                                                                                  $                        -

**15.**  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
n/a                                                                                                                  $                        -

**16.**  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
n/a                                                                                                                  $                        -

**17.**  **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.                                      $                        -

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|--------|------------------------|------------------------|---------|

## Part 5:    Inventory, excluding agriculture assets

**18.    Does the debtor own any inventory (excluding agriculture assets)?**

☑    No.  Go to Part 6.

☐    Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **19.    Raw Materials**<br>n/a | $                    - |
| **20.    Work in progress**<br>n/a | $                    - |
| **21.    Work in progress**<br>n/a | $                    - |
| **22.    Work in progress**<br>n/a | $                    - |
| **23.    Total of Part 5**<br>Add lines 19 through 22. Copy the total to line 84. | $                    - |

**24.    Is any of the property listed in Part 5 perishable?**
☑    No
☐    Yes

**25.    Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑    No
☐    Yes.    Book Value _____    Valuation Method _____    Current Value _____

**26.    Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑    No
☐    Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

**27.    Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑    No.  Go to Part 7.

☐    Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **28.    Crops—either planted or harvested**<br>n/a | $                    - |
| **29.    Farm animals** *Examples:* Livestock, poultry, farm-raised fish<br>n/a | $                    - |
| **30.    Farm machinery and equipment** (Other than titled motor vehicles)<br>n/a | $                    - |
| **31.    Farm and fishing supplies, chemicals, and feed**<br>n/a | $                    - |
| **32.    Other farming and fishing-related property not already listed in Part 6**<br>n/a | $                    - |

Debtor _____Nexius Solutions, Inc._____    Case number (if known) _____Unknown_____

---

**33.  Total of Part 6**
Add lines 28 through 32. Copy the total to line 85.

$        -

**34.  Is the debtor a member of an agricultural cooperative?**
☑ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

**35.  Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes.  Book Value _____  Valuation Method _____  Current Value _____

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**
☑ No
☐ Yes

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles

---

**38.  Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No.  Go to Part 8.

☐ Yes.  Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

**39.  Office furniture**
n/a

$        -

**40.  Office fixtures**
n/a

$        -

**41.  Office equipment, including all computer equipment and communication systems equipment and software**
n/a

$        -

**42.  Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles
n/a

$        -

**43.  Total of Part 7**
Add lines 39 through 42. Copy the total to line 86.

$        -

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

Debtor _____Nexius Solutions, Inc._____  Case number (if known) _____Unknown_____

---

### Part 8:  Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☑ No.  Go to Part 9.

    ☐ Yes.  Fill in the information below.

    | | Current value of debtor's interest |
    |---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**
    n/a
    $ _____ -

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels
    n/a
    $ _____ -

49. **Aircraft and accessories**
    n/a
    $ _____ -

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
    n/a
    $ _____ -

51. **Total of Part 8**
    Add lines 47 through 50. Copy the total to line 87.
    $ _____ -

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☑ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

---

### Part 9:  Real property

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.

    ☑ Yes.  Fill in the information below.

    | | Current value of debtor's interest |
    |---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**
    See Schedule A/B:  Part 9, Question 55
    Unknown

56. **Total of Part 9**
    Copy the total to line 88.
    Unknown

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    ☑ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

---

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|---|---|---|---|

---

### Part 10:    Intangibles and intellectual property

**59.    Does the debtor have any interests in intangibles or intellectual property?**

☑    No.  Go to Part 11.

☐    Yes.  Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **60.    Patents, copyrights, trademarks, and trade secrets**<br>n/a | $                        - |
| **61.    Internet domain names and websites**<br>n/a | $                        - |
| **62.    Licenses, franchises, and royalties**<br>n/a | $                        - |
| **63.    Customer lists, mailing lists, or other compilations**<br>n/a | $                        - |
| **64.    Other intangibles, or intellectual property**<br>n/a | $                        - |
| **65.    Goodwill**<br>n/a | $                        - |
| **66.    Total of Part 10**<br>Add lines 60 through 65. Copy the total to line 89. | $                        - |

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☑    No
☐    Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑    No
☐    Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑    No
☐    Yes

---

### Part 11:    All other assets

**70.    Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐    No.  Go to Part 12.

☑    Yes.  Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71.    Notes receivable**<br>See Schedule A/B:  Part 11, Question 71 | $                        - |
| **72.    Tax refunds and unused net operating losses (NOLs)**<br>See Schedule A/B:  Part 11, Question 72 | Unknown |
| **73.    Interests in insurance policies or annuities**<br>n/a | $                        - |

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**
n/a                                                                                     $                    -

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
n/a                                                                                     $                    -

**76.** **Trusts, equitable or future interests in property**
n/a                                                                                     $                    -

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
n/a                                                                                     $                    -

**78.** **Total of Part 11**
Add lines 71 through 77. Copy the total to line 90.                                      $                    -

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

| **Part 12:** | **Summary** |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80.** **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $                    - | |
| **81.** **Deposits and prepayments.** *Copy line 9, Part 2.* | $                    - | |
| **82.** **Accounts receivable.** *Copy line 12, Part 3.* | $                    - | |
| **83.** **Investments.** *Copy line 17, Part 4.* | $                    - | |
| **84.** **Inventory.** *Copy line 23, Part 5.* | $                    - | |
| **85.** **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $                    - | |
| **86.** **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $                    - | |
| **87.** **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $                    - | |
| **88.** **Real property.** *Copy line 56, Part 9.* | | Unknown |
| **89.** **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $                    - | |
| **90.** **All other assets.** *Copy line 78, Part 11.* | $                    - | |
| **91.** **Total.** Add lines 80 through 90 for each column................91a. | $                    - | 91b. Unknown |

**92.** **Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                 $                    -

**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of _____ Delaware _____

(state)

Case number (if known): _____ Unknown _____

☐ Check if this is an
amended filing

# Schedule D:  Creditors Who Have Claims Secured by Property          **12/15**

**Be as complete and accurate as possible.**

1.  **Do any creditors have claims secured by debtor's property?**
    ☐   No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this f
    ☑   Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one
    secured claim, list the creditor separately for each claim.

    See Schedule D:  Part 1

*Column A*
**Amount of claim**
Do not deduct the value
of collateral.

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional**
    Page, if any.

$                5,268,472.07

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
| --- | --- |

**List in alphabetical order any others who must be notified for a debt already listed in Part 1.** Examples of entities that may be listed are
collection agencies, assignees of claims listed above, and attorneys for secured creditors.

    See Schedule D:  Part 2

**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of _____ Delaware _____
(state)

Case number (if known): _____ Unknown _____

☐ Check if this is an amended filing

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NON-PRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on** *Schedule A/B: Assets - Real and Personal Property* **(Official Form 206A/B) and on** *Schedule G: Executory Contracts and Unexpired Leases* **(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

   **Total claim**

   See Schedule E/F: Part 1                          **Unknown**

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

   **Total claim**

   See Schedule E/F: Part 2                          $            63,102,954.91

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

   See Schedule E/F: Part 3

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**          **Total of claim amounts**

5a. **Total claims from Part 1**                                    **Unknown**

5b. **Total claims from Part 2**                                  $            63,102,954.91

5c. **Total of Parts 1 and 2**                                   $            63,102,954.91

**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of    Delaware
                                                                       (state)

Case number (if known): _____ Unknown _____

☐ Check if this is an
   amended filing

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

   See Schedule G

**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of ____ Delaware ____
                                                                 (state)

Case number (if known): _____ Unknown _____

☐ Check if this is an
  amended filing

# Schedule H: Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively.  Attach the Additional Page to this page.**

1.  **Does the debtor have any codebtors?**
    ☐   No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
    ☑   Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.*** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

    See Schedule H

**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of _____ Delaware _____
  (state)

Case number (if known): _____ Unknown _____

☐ Check if this is an
  amended filing

# Summary of Assets and Liabilities for Non-Individuals    **12/15**

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

**1.** *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

| | | |
|---|---|---|
| **1a.** | **Real Property:** Copy line 88 from Schedule A/B ......................................................................... | **Unknown** |
| **1b.** | **Total personal property:** Copy line 91A from Schedule A/B ......................................................... | $                     - |
| **1c.** | **Total of all property:** Copy line 92 from Schedule A/B ................................................................ | $                     - |

| **Part 2:** | **List Creditors Who Have Secured Claims** |
|---|---|

**2.** *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ................ $ 5,268,472.07

**3.** *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

| | | |
|---|---|---|
| **3b.** | **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 2 of Schedule E/F ...................................... | **Unknown** |
| **3b.** | **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 3 of Schedule E/F ........................... | $ 63,102,954.91 |

**4.** **Total liabilities** ....................................................................................................... $ 68,371,426.97
Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name   **Nexius Solutions, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.**   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒ *Schedule H: Codebtors* (Official Form 206H)
☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration   _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **6/2/23**          X  **/s/   Mark Baysinger**
                                    Signature of individual signing on behalf of debtor

                                    **Mark Baysinger**
                                    Printed name

                                    **Authorized Signatory**
                                    Position or relationship to debtor

**Schedule A/B:  Part 1, Question 3**
**Checking, savings or other financial accounts**

**Nexius Solutions, Inc.**
**Unknown**

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| PNC Bank | Checking | 9492 | $0.00 |

**Schedule A/B: Part 9, Question 55**
**Real Property**

**Nexius Solutions, Inc.**
**Unknown**

| Description and Location of Property | Address | City | State | ZIP | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|---|---|---|
| Warehouse | 1690 S Milliken Ave | Ontario | CA | 91761 | Building Lease | n/a | n/a | n/a |
| Apartment | 3700 Legacy Drive Apt 9201 | Frisco | TX | 75034 | Building Lease | n/a | n/a | n/a |
| Warehouse | 6725 Business Parkway | Elkridge | MD | 21075 | Building Lease | n/a | n/a | n/a |

`

**Schedule A/B: Part 11, Question 71**

**Nexius Solutions, Inc.**

**Notes receivable**

**Unknown**

| Description (include name of Obligor) | Total Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|
| 1146 Dissolution, Inc. | $3,360,354.65 | -$3,360,354.65 | $0.00 |
| 8634 Dissolution, Inc. | $67,522,126.07 | -$67,522,126.07 | $0.00 |
| 7695 Dissolution, Inc. | $5,355,565.22 | -$5,355,565.22 | $0.00 |
| 3118 Dissolution, Inc. | $2,415,254.90 | -$2,415,254.90 | $0.00 |
| 2816 Dissolution, Inc. | $1,050,110.83 | -$1,050,110.83 | $0.00 |

**Schedule A/B:  Part 11, Question 72**
**Tax refunds and unused net operating losses (NOLs)**

**Nexius Solutions, Inc.**
**Unknown**

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| Unused NOLs | Unknown | Unknown |

| Claim ID / Notice ID | Creditor Name | Address1 | City | State | Zip | Country | Insider or Related Party? | CoDebtor | Date Debt was Incurred | Description of Debtor's Property Subject to the Lien | Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Deficiency Purchaser, LLC | 800 S. Douglas Road | Coral Gables | FL | 33134 | | | X | 1/20/2023 | Residual Cash in Debtor Accounts | Promissory Note | | | | $5,242,477.07 | $41,101.68 |
| | Imperial Crane Services, Inc. | 7500 Imperial Dr. | Bridgeview | IL | 60455 | | | | 11/8/2022 | Mechanic's Lien on Personal Property and Assets | Mechanic's Lien | | X | X | $25,995.00 | Unknown |
| | MNS South, LLC | 800 S. Douglas Road | Coral Gables | FL | 33134 | | | X | 1/20/2023 | First Lien on Personal Property and Assets | Deficiency Claim of Secured Loan | X | | | Unknown | Unknown |
| | Stevenson Crane Servcice, Inc. | 410 STEVENSON DRIVE | Bolingbrook | IL | 60440 | | | | Unknown | Mechanic's Lien on Personal Property and Assets | Mechanic's Lien | | X | X | Unknown | Unknown |

**Schedule D: Part 2**

**Others to Be Notified for a Debt Already Listed in Schedule D, Part 1**

**Nexius Solutions, Inc.**

**Unknown**

| Claim ID / Notice ID | Creditor Name, Mailing Address, Email Address (if known), Last 4 of Account Number | Creditor Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| | CT Corporation System | MNS South, LLC | 208 South LaSalle Street | Suite 814 | Chicago | IL | 60604 | |
| | Holland & Knight LLP Attn: Ira Rosner | MNS South, LLC | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |

Schedule E/F: Part 1
Creditors With Priority Unsecured Claims

Nexius Solutions, Inc.
Unknown

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Creditor Name | Address1 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NEW MEXICO TAXATION & REVENUE DEPARTMENT | AUDIT & COMPLIANCE DIVISION | P.O. Box 8485 | Albuquerque | NM | 87198 | | | | Sales Tax | | 8 | X | | | Unknown | Unknown |
| | South Dakota Department of Revenue | Business Tax Division | 445 East Capitol Ave | Pierre | SD | 57501 | | | | Sales Tax | | 8 | X | | | Unknown | Unknown |

**Schedule E/F: Part 2**
Creditors With Nonpriority Unsecured Claims

Nexus Solutions, Inc.
Unknown

| Creditor Name, Mailing Address, Last 4 of Account Number | Name2 | Address1 | Address2 | City | State | Zip | Country | Date Debt was Incurred / Basis for Claim | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABC Imaging | | 5290 Shawnee Road, Suite 300 | | Alexandria | VA | 22312 | | 1/11/2023 Suppliers or Vendors | | | | $1,309.23 |
| Acer Associates, LLC | | 1012 Industrial Drive | | West Berlin | NJ | 08091 | | 10/14/2022 Services | | | | $4,675.00 |
| AFC, LLC dba Albuquerque Fence Co. | | P.O. Box 26868 | | Albuquerque | NM | 87125 | | 1/10/2023 Suppliers or Vendors | | | | $8,510.26 |
| All Copy Products, Inc. | | 4141 Colorado Blvd. | | Denver | CO | 80216 | | 4/26/2023 Suppliers or Vendors | | | | $22,425.39 |
| Allied Garage Door, Inc | | Po Box 817 | | Lombard | IL | 60148 | | 2/6/2023 Suppliers or Vendors | | | | $2,789.11 |
| Allios, Inc. | | 2051 Midway Road | | Lewisville | TX | 75056 | | 1/13/2023 Intercompany Accounts Payable | | | | $23,012,661.15 |
| Allpro Consulting Group, Inc. | | 9221 Lyndon B. Johnson Fwy., Ste 204 | | Dallas | TX | 75243 | | 11/17/2022 Services | | | | $1,750.00 |
| American Tower Corporation | | 10 Presidential Way | | Woburn | MA | 01801 | | 2/9/2023 Suppliers or Vendors | | | | $117,643.26 |
| Amerigas Propane | | PO Box 660288 | | Dallas | TX | 75266 | | 4/25/2023 Suppliers or Vendors | | | | $382.52 |
| Apex Engineers, Inc. | | 500 East 22nd Street, Suite B | | Lombard | IL | 60148 | | 12/12/2022 Services | | | | $25,100.00 |
| Avalon Equipment Corporation dba Avalon Test Equipment | | 3194 Lionshead Ave. | | Carlsbad | CA | 92010 | | 1/20/2023 Suppliers or Vendors | | | | $3,169.27 |
| AWAT | | 462 Herndon Parkway, Suite 105 | | Herndon | VA | 20170 | | 1/24/2023 Suppliers or Vendors | | | | $786,873.36 |
| Aztec Janitorial Inc | | P.O. Box 9297 | | Vallejo | CA | 94591 | | 4/26/2023 Services | | | | $1,762.00 |
| B+T Group | | 1717 S Boulder Ave, Suite 300 | | Tulsa | OK | 74119 | | 1/31/2023 Services | | | | $525.00 |
| Battery Solutions, LLC | | 5900 Brighton Pines Ct. | | Howell | MI | 48843 | | 8/3/2022 Suppliers or Vendors | | | | $17,500.00 |
| BayOne Solutions, Inc. | | 4637 Chabot DriveSuite 250 | | Pleasanton | CA | 94588 | | 1/23/2023 Suppliers or Vendors | | | | $845,789.00 |
| BC Architects Engineers, PLC | | 5661 Columbia Pike Suite 200 | | Falls Church | VA | 22041 | | 1/13/2023 Services | | | | $34,500.00 |
| Bernel Inc dba VFS Fire & Security Services | | 501 W Southern Ave | | Orange | CA | 92865 | | 11/29/2022 Services | | | | $205.00 |
| Birge House LLC | | 120 West Gorham Street | | Madison | WI | 53703 | | 1/19/2023 Suppliers or Vendors | | | | $5,000.00 |
| Branch Communications, LLC | | 7335 S. Lewis Ave, Suite 300 | | Tulsa | OK | 74136 | | 11/17/2022 Suppliers or Vendors | | | | $2,000.00 |
| Buell Consulting, INC. | | 720 Main St, Suite 200 | | Saint Paul | MN | 55118 | | 12/1/2022 Services | | | | $7,500.00 |
| C K Crane Service | | P.O. Box 782 | | Union | MO | 63084 | | 9/15/2022 Suppliers or Vendors | | | | $4,400.00 |
| Cables Unlimited Inc | | 3 Old Dock Rd | | Yaphank | NY | 11980 | | 12/30/2022 Suppliers or Vendors | | | | $2,305.00 |
| Capps Van & Truck Rental | | 8555 John Carpenter Fwy | | Dallas | TX | 75247 | | 1/21/2023 Suppliers or Vendors | | | | $57,002.06 |
| CED SYSTEMS LLC | | 155 PARK AVE | | LYNDHURST | NJ | 07071 | | 2/2/2023 Suppliers or Vendors | | | | $41,415.00 |
| Cemtics | | 091 Springboard, 90B, Delhi - Jaipur Expy, Sector 37, Udyog Vihar, Sector 18, Gurugram | | Haryana | | | India | 1/24/2023 Suppliers or Vendors | | | | $675,360.00 |
| Charter Communications (Spectrum) | | PO Box 60074 | | City of Industry | CA | 91716 | | 11/26/2022 Services | | | | $5,101.20 |
| City of Eagan | | 3419 Coachman Point | | Eagan | MN | 55122 | | 9/13/2022 Other | | | | $14,820.00 |
| City of Frisco, TX | | P.O. BOX 2730 | | Frisco | TX | 75034 | | 1/30/2023 Other | | | | $75.73 |
| City of Minnetonka | | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 | | 1/12/2023 Other | | | | $11,300.00 |
| City of Ontario dba Ontario Utilities Company | | 1333 S. Bon View Ave - PO BOX 8000 | | Ontario | CA | 91761 | | 12/30/2022 Other | | | | $1,377.01 |
| City of San Antonio, TX | | PO BOX 60 | | San Antonio | TX | 78291 | | 1/19/2023 Other | | | | $9,190.00 |
| Clark Electric co | | 701 Pittman Lane | | Canton | GA | 30114 | | 3/16/2023 Suppliers or Vendors | | | | $1,020.80 |
| Cobb, Fendley & Associates, Inc. | | 13430 Northwest FreewaySuite 1100 | | Houston | TX | 77040 | | 9/29/2022 Services | | | | $29,800.00 |
| CommScope Technologies LLC | | P.O. BOX 96879 | | CHICAGO | IL | 60693 | | 2/17/2023 Breach of Contract | | X | X | $20,914,750.42 |
| Connection, MacConnection | | 730 Milford Road | | Merrimack | NH | 03054 | | 11/15/2022 Suppliers or Vendors | | | | $8,363.60 |
| Construction Service Associates | | 166 W. Washington St. | | Chicago | IL | 60602 | | 12/28/2022 Services | | | | $25,500.00 |
| Core One Consulting US Ltd | | 114 W. Magnolia St, #436 | | Bellingham | WA | 98225 | | 2/22/2023 Services | | | | $3,483.65 |
| Crafton Communications | | 107 Frankfurt Circle | | Birmingham | AL | 35211 | | 12/19/2022 Suppliers or Vendors | | | | $4,734.75 |
| CRB Companies, LLC | | 7335 South Lewis Avenue S-300 | | Tulsa | OK | 74136 | | 2/27/2023 Suppliers or Vendors | | | | $115,075.50 |
| Crown Castle USA Inc - Vendor | | 2000 Corporate Drive | | Canonsburg | PA | 15317 | | 3/24/2023 Suppliers or Vendors | | | | $135,223.48 |
| Crystal Clean Solutions LLC | | 1977 North Olden Ave#127 | | Ewing | NJ | 08618 | | 4/1/2023 Services | | | | $895.65 |
| CT Corporation System | | PO Box 4349 | | Carol Stream | IL | 60197 | | 1/3/2023 Services | | | | $1,150.00 |
| Cushman & Wakefield of Texas, Inc. | | 1330 Post Oak Blvd #2700 | | Houston | TX | 77056 | | 10/24/2022 Broker Agreement | X | | | Unknown |
| D&M Leasing Commercial | | 2730 N highway 360 | | grand prairie | TX | 75050 | | 4/1/2023 Suppliers or Vendors | | | | $12,047.36 |
| D4 Communications, LLC | | 1114 State Street, Suite 234 | | Santa Barbara | CA | 93101 | | 1/20/2023 Suppliers or Vendors | | | | $100,050.00 |
| Datalogix | | 8315 Navisota Dr | | Lantana | TX | 76226 | | 1/10/2023 Suppliers or Vendors | | | | $32,120.00 |
| Deficiency Purchaser, LLC | | 800 S. Douglas Road | | Coral Gables | FL | 33134 | | 1/30/2023 Promissory Note | | | | $2,109,946.26 |
| Deficiency Purchaser, LLC | | 800 S. Douglas Road | | Coral Gables | FL | 33134 | | 2/14/2023 Promissory Note | | | | $1,918,961.79 |
| Deficiency Purchaser, LLC | | 800 S. Douglas Road | | Coral Gables | FL | 33134 | | 2/6/2023 Promissory Note | | | | $2,796,485.46 |
| Diamond Communications LLC | | 210 Mountain Ave, Unit 619 | | Springfield | NJ | 07081 | | 1/30/2023 Suppliers or Vendors | | | | $81,500.00 |
| DIN Engineering Services LLP | | A-04 SDF, NSEZ, Phase-2 | | Noida | | | India | 9/23/2021 Services | | | | $1,383.43 |
| Discrete Wireless (d/b/a NexTraq) | | PO Box 538566 | | Atlanta | GA | 30353 | | 1/14/2023 Services | | | | $8,038.02 |
| Dixon Engineering | | 1104 Third Avenue | | Lake Odessa | MI | 48849 | | 1/25/2023 Services | | | | $1,850.00 |
| EastGroup Properties, LP | | 7301 N State Highway 161, suite 215 | | Irving | TX | 75039 | | 1/9/2018 Lease Agreement | | | | Unknown |
| EBI Consulting | | 21 B Street | | Burlington | MA | 01803 | | 3/8/2023 Services | | | | $64,920.00 |
| EGA Networks | | 344 Larkin Vista Lane | | Watsonville | CA | 95076 | | 12/31/2022 Suppliers or Vendors | | | | $3,950.00 |
| Electrical District #3 of Pinal County | | 41630 W. Louis Johnson Drive | | Maricopa | AZ | 85138 | | 11/7/2022 Other | | | | $1,808.00 |
| Elliott Electric Supply | | 3804 South St | | Nacogdoches | TX | 75964 | | 8/9/2022 Suppliers or Vendors | | | | $132.06 |
| EN Engineering, LLC | | PO Box 5618 | | Carol Stream | IL | 60197 | | 1/18/2023 Services | | | | $1,431.30 |
| Engineered Tower Solutions | | 3227 Wellington Ct | | Raleigh | NC | 27615 | | 8/31/2022 Suppliers or Vendors | | | | $5,250.00 |
| Envirokleen USA (411 Service Provider Inc) | | 2910 S. Archibald Ave A228 | | Ontario | CA | 91761 | | 1/5/2023 Services | | | | $198.75 |
| Envoy Global, Inc. | | 230 W. Monroe, Suite 2700 | | Chicago | IL | 60606 | | 12/2/2022 Services | | | | $5,050.00 |
| FASTSIGNS - NE Dallas | | 9742 Skillman St. | | Dallas | TX | 75243 | | 12/31/2022 Suppliers or Vendors | | | | $147,593.32 |
| Ferrellgas (Hold) | | PO Box 173940 | | Denver | CO | 80217 | | 1/19/2023 Services | | | | $121.06 |
| Forged Technical Consulting | | 7341 Elverta Rail Way | | RIO LINDA | CA | 95673 | | 1/11/2023 Services | | | | $37,700.00 |
| FR Lewisville Midway, LLC | | One North Wacker Drive, Suite 4200 | | Chicago | IL | 60606 | | Unknown Lease Agreement | X | X | | Unknown |
| Fullerton Engineering Consultants, LLC | | 1100 E. Woodfield Road, Suite 500 | | Schaumburg | IL | 60173 | | 11/23/2022 Services | | | | $30,275.00 |
| Fusion Solutions, LLC | | 16200 Addison RdSuite 250 | | Addison | TX | 75001 | | 9/30/2022 Services | | | | $80,912.00 |
| Global Rental Co., Inc. | | 33 Inverness Center Parkway | | Birmingham | AL | 35242 | | 11/7/2022 Suppliers or Vendors | | | | $27,916.87 |
| Golden State Licensing, LLC | | 8051 Congress Avenue | | Boca Raton | FL | 33487 | | 10/12/2022 Suppliers or Vendors | | | | $1,000.00 |
| Handyman Enterprises, Inc | | 210 Kunshohn Dr | | Holliston | MA | 01746 | | 6/3/2022 Services | | | | $812.25 |
| Harrison Construction | | 14105 SE 59st. | | Choctaw | OK | 73020 | | 10/25/2022 Suppliers or Vendors | | | | $687.00 |
| Hudson Design Group | | 45 Beechwood Drive | | North Andover | MA | 01845 | | 12/12/2022 Suppliers or Vendors | | | | $1,850.00 |
| Infinigy (Vendor) | | 1033 Watervliet Shaker Road | | Albany | NY | 12205 | | 10/13/2021 Suppliers or Vendors | | | | $550.00 |
| Intelgica, Inc. | | 2051 Midway Road | | Lewisville | TX | 75056 | | 12/31/2022 Intercompany Accounts Payable | | | | $828,048.00 |
| J.A. Lee Electric Services, LLC | | 11 Melanie Lane Suite 9 | | East Hanover | NJ | 07936 | | 03/04/2023 Breach of Contract | | X | X | $307,464.58 |
| JIECAO Engineering LLC | | 4403 Marquis Pl | | Woodbridge | VA | 22192 | | 11/2/2022 Services | | | | $8,350.00 |
| Kazarian Family Trust | | PO Box 19218 | | Irvine | CA | 92623 | | 3/19/2020 Lease Agreement | X | X | | Unknown |
| KCI Communications Infrastructure | | 921 Mercantile Drive, Suite H | | Hanover | MD | 21076 | | 5/18/2022 Suppliers or Vendors | | | | $1,850.00 |
| Keen Surveying, LLC | | 203 South Main St | | Salem | AR | 72576 | | 11/22/2022 Suppliers or Vendors | | | | $12,500.00 |
| KGI Wireless | | 805 Las Cimas ParkwayBuilding 3, Suite 370 | | Austin | TX | 78746 | | 1/18/2023 Services | | | | $9,950.00 |
| Krazan & Associates Inc | | 215 W Dakota Avenue | | Clovis | CA | 93612 | | 9/30/2022 Services | | | | $1,620.00 |
| LCC Telecom Services, LLC | | 10700 W. Higgins Road Suite 240 | | Rosemont | IL | 60018 | | 1/19/2023 Services | | | | $94,351.99 |
| Level 5 Consulting Engineering Inc. | | 19315 FM 2252 Ste 301 | | Garden Ridge | TX | 78266 | | 2/8/2023 Services | | | | $55,165.00 |
| LIT Industrial Limited Partnership | | 1717 McKinney Ave, Suite 1900 | | Dallas | TX | 75202 | | Unknown Broker Agreement | X | | | Unknown |
| Mackenzie Commercial Real Estate Services, LLC | | 2328 W. Joppa Road, Suite 200 | | Lutherville | MD | 21093 | | 11/28/2022 Broker Agreement | X | | | Unknown |
| Master Network Solutions, Inc. | | 800 S. Douglas Road | 10th Floor | Coral Gables | FL | 33134 | | Jan 2023 Purchased Claims from Vendors | | | | $1,972,776.75 |
| Matsing, Inc | | 12 MauchlyUnit O | | Irvine | CA | 92618 | | 11/3/2021 Suppliers or Vendors | | | | $16,812.00 |
| McKinney Trailer Rentals | | P.O. Box 515574 | | Los Angeles | CA | 90051 | | 11/4/2021 Suppliers or Vendors | | | | $1,450.10 |
| MHBT, Inc., a Marsh & McLennan Agency LLC company | | 8144 Walnut Hill Lane 16th Floor | | Dallas | TX | 75231 | | 12/28/2022 Services | | | | $1,225.00 |
| MobileComm Professionals Inc. | | 465 W President George Bush Hwy, Ste 200 | | Richardon | TX | 75080 | | 1/6/2023 Services | | | | $30,800.00 |
| Modular Structural Consultants, LLC. | | 9720 Coit Road, Suite 220, #150 | | Plano | TX | 75024 | | 1/9/2023 Services | | | | $2,200.00 |
| My Office Products, LLC (Hi-Touch) | | P.O. Box 930257 | | Atlanta | GA | 31193 | | 1/31/2023 Suppliers or Vendors | | | | $823.94 |
| N J Malin & Associates (Malin) | | 15870 Midway Rd | | Addison | TX | 75001 | | 1/6/2023 Services | | | | $260,822.18 |
| Namify, LLC | | 280 West 900 North | | Springville | UT | 84663 | | 2/28/2023 Suppliers or Vendors | | | | $13,680.43 |

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Name2 | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Next Technology Solutions | | 2595 Dallas Pkwy, Suite 460 | | Frisco | TX | 75034 | | | 1/9/2023 | Suppliers or Vendors | | | | | $74,565.00 |
| | Northeast Survey Consultants PC | | PO Box 109, 116 Pleasant St, suite 302 | | Easthampton | MA | 01027 | | | 12/29/2022 | Services | | | | | $57,850.00 |
| | Novelus FZCO | | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | | United Arab Emirates | | 3/10/2023 | Services | | | | | $695,773.00 |
| | Ontel LLC | | 300 New Jersey Avenue Northwest, Suite 900 | | Washington | DC | 20001 | | | 1/24/2023 | Suppliers or Vendors | | | | | $9,200.00 |
| | Optimum Fiberoptics, Inc. | | 7195 Troy Hill Dr | | Elkridge | MD | 21075 | | | 12/15/2021 | Suppliers or Vendors | | | | | $494.05 |
| | P&M/Mercury Mechanical Corporation | | 152 North Railroad Ave | | Northlake | IL | 60164 | | | 1/10/2023 | Services | | | | | $455.00 |
| | Paracon, Inc | | 1019 Oakes Blvd | | San Leandro | CA | 94577 | | | 12/30/2022 | Suppliers or Vendors | | | | | $2,842.12 |
| | Pave Patrol, LLC | | 328 Stokes Ave | | Ewing | NJ | 08638 | | | 3/15/2023 | Services | | | | | $151.03 |
| | Peabody Engineering & Supply, Inc | | 13435 Estelle St | | Corona | CA | 92879 | | | 1/16/2023 | Services | | | | | $401.41 |
| | Pegasus Personnel LLC | | PO Box 645005 | | Cincinnati | OH | 45264 | | | 1/22/2023 | Services | | | | | $1,457.33 |
| | Pep Boys - Manny, Moe & Jack of Delaware | | PO Box 8500-50446 | | Philadelphia | PA | 19178 | | | 1/18/2023 | Services | | | | | $27,460.93 |
| | PhaseLink Utility Solutions, LLC (inactive) | | 1000 Drayton | | Shertz | TX | 78154 | | | 4/11/2022 | Suppliers or Vendors | | | | | $4,950.00 |
| | Pi Tower Development LLC | | 6210 Ardrey Kell Rd, st 450 | | Charlotte | NC | 28277 | | | 1/4/2023 | Suppliers or Vendors | | | | | $8,350.00 |
| | Plaintiff - COMMSCOPE TECHNOLOGIES, LLC | Jurisdiction - TX | n/a | | n/a | n/a | n/a | | | 4/10/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - Crown Equipment Corporation | Jurisdiction - TX | n/a | | n/a | n/a | n/a | | | 5/1/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - Maxim Crane Works, L.P. | Jurisdiction - TX | n/a | | n/a | n/a | n/a | | | 3/29/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - Platinum Communications, Inc | Jurisdiction - VA | n/a | | n/a | n/a | n/a | | | 5/23/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - QUINTEL USA INC. | Jurisdiction - TX | n/a | | n/a | n/a | n/a | | | 5/30/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - Sebaly Shillito | Jurisdiction - VA | n/a | | n/a | n/a | n/a | | | 4/26/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - South Stickney Sanitary District | Jurisdiction - IL | n/a | | n/a | n/a | n/a | | | 4/7/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - State of Texas | Jurisdiction - TX | n/a | | n/a | n/a | n/a | | | 5/30/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - STEVENSON CRANE SERVICE, INC. | Jurisdiction - IL | n/a | | n/a | n/a | n/a | | | 3/28/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - TESSCO Technologies Incorporated | Jurisdiction - MD | n/a | | n/a | n/a | n/a | | | 4/12/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - UNITED RENTALS (NORTH AMERICA), INC. | Jurisdiction - TX | n/a | | n/a | n/a | n/a | | | 5/5/2023 | Pending Litigation | | X | X | | Unknown |
| | Plaintiff - VANESSA ANDINO, individually and as the Administratrix of the Estate of BRYAN MALDONADO-ANDINO and the Estate of JOVAN MALDONADO-ANDINO | Jurisdiction - DE | n/a | | n/a | n/a | n/a | | | 5/30/2023 | Pending Litigation | | X | X | | Unknown |
| | Platinum Communications Inc | | 815A Brazos St Suite 371 | | Austin | TX | 78701 | | | 3/2/2023 | Breach of Contract | | X | X | | $357,600.00 |
| | Pop-A-Lock of Houston | | 3005 Cedar Ridge Trail | | Friendswood | TX | 77546 | | | 4/25/2023 | Suppliers or Vendors | | | | | $12,448.75 |
| | Priority Title & Escrow, LLC | | 607 Lynnhaven Pkwy | | Virginia Beach | VA | 23452 | | | 9/1/2022 | Suppliers or Vendors | | | | | $3,000.00 |
| | Prologis | | 6711 Columia Gateway Dr, Suite 130 | | Columbia | MD | 21046 | | | 11/1/2020 | Lease Agreement | X | X | | | -Unknown |
| | Pyramid Network Services LLC | | 6519 Towpath Road | | East Syracuse | NY | 13057 | | | 1/13/2023 | Services | | | | | $11,600.00 |
| | Pyramid Network Services, LLC | | 6615 Towpath Road | | East Syracuse | NY | 13057 | | | 1/12/2023 | Services | | | | | $18,600.00 |
| | QuadGen Wireless Solutions Inc | | 200 N. WARNER ROAD SUITE 110 | | King of Prussia | PA | 19406 | | | 2/9/2023 | Suppliers or Vendors | | | | | $277,799.00 |
| | Raba Kistner, Inc. | | P.O. Box 971037 | | Dallas | TX | 75397 | | | 8/31/2022 | Suppliers or Vendors | | | | | $3,099.00 |
| | Ramaker & Associates, Inc. | | 855 Community Drive | | Sauk City | WI | 53583 | | | 1/30/2023 | Services | | | | | $149,990.00 |
| | RCS Safety, LLC | | 900 S. Maple Ave | | Montebello | CA | 90640 | | | 3/15/2023 | Suppliers or Vendors | | | | | $11,005.26 |
| | SBA Network Services | | 8051 Congress Avenue | | Boca Raton | FL | 33487 | | | 3/14/2023 | Services | | | | | $229,750.00 |
| | SiteSafe, LLC | | 475 Sentry Parkway E, Suite 200 | | Blue Bell | PA | 19422 | | | 1/20/2023 | Suppliers or Vendors | | | | | $8,440.00 |
| | Skyway Towers, LLC | | 3637 Madaca Lane | | Tampa | FL | 33618 | | | 6/29/2022 | Suppliers or Vendors | | | | | $12,000.00 |
| | Sorce Realty Group, LLC | | 1005 Whitehead Rd Ext | | Ewing | NJ | 08638 | | | 6/1/2021 | Lease Agreement | X | X | | | -Unknown |
| | Star Structures, Inc. | | 3941 LEGACY DR # 204-123A | | Plano | TX | 75023 | | | 1/19/2023 | Suppliers or Vendors | | | | | $77,400.00 |
| | Summit Building Services Inc. | | 19- B South Lake Way | | Reisterstown | MD | 21136 | | | 1/7/2023 | Services | | | | | $1,619.15 |
| | Surveying & Mapping (SAM) | | 4801 Southwest Parkway Bldg 2 #100 | | Austin | TX | 78735 | | | 1/16/2023 | Suppliers or Vendors | | | | | $49,900.00 |
| | Talley, Inc | | 12976 Sandoval St. | | Santa Fe Springs | CA | 90670 | | | 5/24/2022 | Suppliers or Vendors | | | | | $35,372.65 |
| | TC Gilbert Gateway, LLC | | 4455 E Nunneley Rd, suite 113 | | Gilbert | AZ | 85296 | | | Unknown | Lease Agreement | X | X | | | Unknown |
| | Tectonic Engineering & Surveying | | PO Box 37, 70 Pleasant Hill Rd. | | Mountainville | NY | 10953 | | | 11/11/2022 | Services | | | | | $2,000.00 |
| | Telecom Engineering Services LLC | | 8 Flower Hill Dr | | Worcester | MA | 01609 | | | 11/21/2022 | Services | | | | | $13,550.00 |
| | Teltech Communications, LLC | | 3211 Internet Blvd STE 300 | | Frisco | TX | 75034 | | | 12/15/2022 | Suppliers or Vendors | | | | | $33,500.00 |
| | TESSCO TECHNOLOGIES INCORPORATED | | 11126 McCormick Road | | Hunt Valley | MD | 21031 | | | 03/09/2023 | WRIT OF GARNISHMENT OF PROPERTY OTHER THAN WAGES | | X | X | | $2,384,402.19 |
| | Tillman Infrastructure LLC | | 152 West 57th St - 27th floor | | NY | NY | 10019 | | | 12/22/2022 | Suppliers or Vendors | | | | | $2,400.00 |
| | Tower Engineering Professionals, Inc. | | PO Box 6743 | | Carol Stream | IL | 60197 | | | 1/31/2023 | Services | | | | | $28,055.00 |
| | Town of Charlestown Police Department | | 4540 South County Trail | | Charlestown | RI | 02813 | | | 9/30/2022 | Other | | | | | $329.59 |
| | TRC Engineers, Inc. (dba TRC Solutions) | | 5723 University Heights Blvd. Suite 400 | | San Antonio | TX | 78249 | | | 9/26/2022 | Suppliers or Vendors | | | | | $23,900.00 |
| | Trinity Consultants | | 12700 Park Central Drive, Suite 2100 | | Dallas | TX | 75251 | | | 1/17/2023 | Services | | | | | $8,530.00 |
| | TRS-RenTelco | | 1830 West Airfield Drive P.O. Box 619260 | | DFW Airport | TX | 75261 | | | 12/18/2022 | Suppliers or Vendors | | | | | $173.40 |
| | Truck Yard Colony | | 5601 Sears St. Ste B | | Dallas | TX | 75206 | | | 12/14/2022 | Suppliers or Vendors | | | | | $1,938.75 |
| | TSI Consulting | | 27128 Paseo Espada #A-1521 | | San Juan Capistrano | CA | 95404 | | | 1/8/2023 | Services | | | | | $71,480.36 |
| | TX Circle 182 | | 1230 Rosecrans Ave Ste 270 | | Manhattan Beach | CA | 90266 | | | Unknown | Lease Agreement | X | X | | | Unknown |
| | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | Baltimore Field Office | 31 Hopkins Plaza, Suite 1432 | | Baltimore | MD | 21201 | | | 5/24/2023 | Pending Litigation | | X | X | | Unknown |
| | US Title Solutions, LLC | | 3 Werner Way | | Lebanon | NJ | 08833 | | | 1/11/2023 | Suppliers or Vendors | | | | | $24,200.00 |
| | Utility Service Co., Inc. | | P.O. Box 207362 | | Dallas | TX | 75320 | | | 1/24/2022 | Services | | | | | $218.75 |
| | Valmont Industries, Inc. | | 1545 Pidco Drive | | Plymouth | IN | 46563 | | | 11/30/2022 | Suppliers or Vendors | | | | | $78,731.26 |
| | Valvoline | | PO Box 74008513 | | Chicago | IL | 60674 | | | 1/4/2023 | Suppliers or Vendors | | | | | $553.87 |
| | Vanguard Cleaning Systems | | P.O. Box 461389 | | San Antonio | TX | 78246 | | | 5/1/2023 | Services | | | | | $974.25 |
| | Vanguard Cleaning Systems of Tampa Bay | | 12108 N 56th St. ste#8 | | tampa | FL | 33617 | | | 12/1/2022 | Services | | | | | $701.98 |
| | Vertical Bridge Engineering, LLC | | 750 Park of Commerce Drive, Suite 200 | | Boca Raton | FL | 33487 | | | 1/13/2023 | Services | | | | | $55,549.80 |
| | Viking Electric | | 451 Industrial Blvd | | Minneapolis | MN | 55413 | | | 4/21/2021 | Suppliers or Vendors | | | | | $6,282.36 |
| | Vintage at Legacy | | 3700 Legacy Drive | | Frisco | TX | 75034 | | | 2/22/2023 | Suppliers or Vendors | | | | | $2,648.87 |
| | Vogel Sheet Metal & Heating Inc dba Vogel Heatin & Cooling | | 1642 Manufacturers Dr. | | Fenton | MO | 63026 | | | 1/28/2023 | Suppliers or Vendors | | | | | $527.50 |
| | Volks Resources | | 7460 Warren Parkway Suite 100 | | Frisco | TX | 75034 | | | 11/2/2022 | Suppliers or Vendors | | | | | $16,170.00 |
| | Ward Development Services | | 15 Park Place Centre | | Swansea | IL | 62226 | | | 12/16/2022 | Services | | | | | $3,900.00 |
| | Wildcat Traffic Inc. | | 5535 HARVEY WILSON DRIVE | | HOUSTON | TX | 77020 | | | 12/29/2022 | Suppliers or Vendors | | | | | $3,280.00 |
| | Wireless Data Collections | | 1490 Sunshadow Dr | | Casselberry | FL | 32707 | | | 3/7/2023 | Services | | | | | $153,440.00 |
| | Zalzali & Associates Inc. | | 23675 BIRTCHER DRIVE | | LAKE FOREST | CA | 92630 | | | 11/1/2022 | Services | | | | | $22,500.00 |

**Schedule E/F: Part 3**
**Others to Be Notified for a Debt Already Listed in Schedule E/F, Parts 1 and 2**

Nexius Solutions, Inc.
Unknown

| Claim ID / Notice ID | Creditor Name, Mailing Address, Last 4 of Account Number | Creditor Name | Address1 | Address2 | City | State | Zip | Country | Last 4 Digits of Account Number |
|---|---|---|---|---|---|---|---|---|---|
| | Holland & Knight LLP Attn: Ira Rosner | Deficiency Purchaser, LLC | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | | |
| | Cyron & Miller LLP | J.A. Lee Electric Services, LLC | 100 N Pitt St | Suite 200 | Alexandria | VA | 22314 | | |
| | REDMON PEYTON & BRAS WELL LLP | Platinum Communications Inc | 510 King Street, Suite 301 | | Alexandria | VA | 22314 | | |

**Schedule G**
Nexius Solutions, Inc.
**Executory Contracts and Unexpired Leases**
Unknown

| Title of Contract | Contract Counterparty | Address1 | Address2 | City | State | Zip | Country | Description of Contract or Lease | Nature of Debtor's Interest | State the Remaining Term |
|---|---|---|---|---|---|---|---|---|---|---|
| Master Contractor Agreement | American Towers LLC | 116 Huntington Avenue, 11th Floor | | Boston | MA | 02116 | | Vendor Contract | Contract Party | Automatic Renewal(1) |
| Master Contractor Agreement Addendum: Professional Services | American Towers LLC | 116 Huntington Avenue, 11th Floor | | Boston | MA | 02116 | | Vendor Contract | Contract Party | Automatic Renewal(1) |
| Master Contractor Agreement Addendum: Tower and Ground Services | American Towers LLC | 116 Huntington Avenue, 11th Floor | | Boston | MA | 02116 | | Vendor Contract | Contract Party | Automatic Renewal(1) |
| Civil Services Subordinate Agreement | AT&T Mobility LLC | 1025 Lenox Park Blvd Northeast | | Atlanta | GA | 30319 | | Other | Other | 5 months |
| Mobility Network Master Services Agreement | AT&T Mobility LLC | 1025 Lenox Park Blvd Northeast | | Atlanta | GA | 30319 | | Other | Other | 5 months |
| Citi Supplier Agreement and Supplier Setup Form | Citibank, N.A. | 388 Greenwich St, 25th floor | | New York | NY | 10013 | | Other | Other | N/A |
| Lease - 3740 Hanna | Commercial Properties Associates, LLP | 26565 Miles Road, Suite 200 | | Warrensville Heights | OH | 44128 | | Lease | Lessee | 244 days |
| Guaranty | Commscope Technologies, LLC | 1100 Commscope Place SE | ATTN: Legal Department | Hickory | NC | 28602 | | Vendor Contract | Contract Party | N/A |
| Business Auto Policy | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| Inland Marine Renewal Declaration | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| CNA Paramount Package Policy | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| CNA Paramount Excess & Umbrella Liability Policy | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| Workers Compensation And Employers Liability Insurance policy WC 7 12377268 | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| Workers Compensation And Employers Liability Insurance policy WC 7 12377254 | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| Business Auto Policy - BUA7012377240 | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| CNA Paramount Package Policy | Continental Casualty Company | 151 N Franklin | | Chicago | IL | 60606 | | Insurance | Insured | 92 days |
| Turnkey Services Master Agreement | Crown Castle USA Inc. | 2000 Corporate Dr | | Canonsburg | PA | 15317 | | Vendor Contract | Contract Party | Automatic Renewal(3) |
| Listing Agreement for Sublease | Cushman & Wakefield of Texas, Inc. | 1330 Post Oak Blvd #2700 | | Houston | TX | 77056 | | Broker Agreement | Contract Party | 183 days |
| CONSTRUCTION STATEMENT OF WORK | DISH Purchasing Corporation | 9601 South Meridian Boulevard | | Englewood | CA | 80112 | | Vendor Contract | Contract Party | 875 days |
| DEPLOYMENT SERVICES AGREEMENT | DISH Purchasing Corporation | 9601 South Meridian Boulevard | | Englewood | CA | 80112 | | Vendor Contract | Contract Party | 141 days |
| Lease -Eisenhauer | EastGroup Properties, LP | 7301 N State Highway 161, suite 215 | | Irving | TX | 75039 | | Lease | Lessee | 3 years after improvements completed |
| Lease Assignment and Assumption - 5105 Eisenhauer | EastGroup Properties, LP | 7301 N State Highway 161, suite 215 | | Irving | TX | 75039 | | Lease | Lessee | N/A |
| Lease Amendment 2 -Eisenhauer | EastGroup Properties, LP | 7301 N State Highway 161, suite 215 | | Irving | TX | 75039 | | Lease | Lessee | 30 days |
| Master Services Agreement-Network Engineering, Construction, and Maintenance | ExteNet Systems, Inc. | 3030 Warrenville Rd, Suite 340 | | Lisle | IL | 60532 | | Vendor Contract | Contract Party | Automatic Renewal(2) |
| Master Services Agreement-Network Engineering, Construction, and Maintenance | ExteNet Systems, Inc. | 3030 Warrenville Road, Suite 340 | | Lisle | IL | 60532 | | Vendor Contract | Contract Party | Automatic renewal - 300 days until renewal |
| Appendix D- Withdrawal and Loan Services | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Appendix A- Permissible Investment Options | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Recurring Advisor Fee Authorization | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Pricing Appendix/Withdrawal and Loan Services Appendix | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Pricing Appendix | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Recurring Advisor Fee Authorization | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Education and Enrollment Services Appendix | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Pricing Appendix | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| Pricing Appendix | Fidelity Management Trust Company | 245 Summer Street | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | Indefinite until amended |
| AMENDMENT TO THE SERVICE AGREEMENT REGARDING Nexius Solutions, Inc. 401(k) Plan | Fidelity Workplace Services LLC | 245 SUMMER STREET, C/O CORPORATE LEGAL, V4C | | Boston | MA | 02210 | | Employee Benefits | Plan Administrator | N/A |
| FinancialForce Assignment Agreement | FinancialForce | 330 N Wabash Ave, 24th Floor | | Chicago | IL | 60611 | | Other | Other | N/A(4) |
| Standard Form Industrial Building Lease - 2027 Midway | FR Lewisville Midway, LLC | One North Wacker Drive, Suite 4200 | | Chicago | IL | 60606 | | Lease | Lessee | 3075 days |
| Service Order Form | Freshworks Inc. | 2950 S. Delaware Street | Suite 200 | San Mateo | CA | 94403 | | Other | Other | 8 months 18 days |
| Freshworks - Invoice FD1625690 | Freshworks Inc.,(formerly known as Freshdesk Inc.) | 2950 S. Delaware St | Suite 201 | San Mateo | CA | 94403 | | Vendor Contract | Contract Party | 127 days |
| Freshworks - Invoice FD1631654 | Freshworks Inc.,(formerly known as Freshdesk Inc.) | 2950 S. Delaware St | Suite 201 | San Mateo | CA | 94403 | | Vendor Contract | Contract Party | 135 days |
| Freshworks - Invoice FD1534591 | Freshworks Inc.,(formerly known as Freshdesk Inc.) | 2950 S. Delaware St | Suite 201 | San Mateo | CA | 94403 | | Vendor Contract | Contract Party | 8 days |
| Freshworks - Invoice FD1625689 | Freshworks Inc.,(formerly known as Freshdesk Inc.) | 2950 S. Delaware St | Suite 201 | San Mateo | CA | 94403 | | Vendor Contract | Contract Party | 127 days |
| Service Order Form (Freshdesk Support Desk - Pro Annual) | Freshworks Inc.,(formerly known as Freshdesk Inc.) | 2950 S. Delaware St | Suite 201 | San Mateo | CA | 94403 | | Vendor Contract | Contract Party | 262 days |
| Aviation Insurance Policy Unmanned Aircraft Systems | Global Aerospace, Inc. | 115 Tabor Rd, Suita 3A | | Morris Plains | NJ | 07950 | | Insurance | Insured | 92 days |
| Commercial Lines Policy | Great Midwest Insurance Company | 800 Gessner Rd, Suite 600 | | Houston | TX | 77024 | | Insurance | Insured | 92 days |
| Standard Industrial Lease - 1690 S Milliken | Kazarian Family Trust | PO Box 19218 | | Irvine | CA | 92623 | | Lease | Lessee | 30 days |
| Amendment to Lease - 1690 S Milliken | Kazarian Family Trust | PO Box 19218 | | Irvine | CA | 92623 | | Lease | Lessee | 30 days |
| Lease - 196 st | LIT Industrial Limited Partnership | 1717 McKinney Ave, Suite 1900 | | Dallas | TX | 75202 | | Lease | Lessee | 275 days |
| Exclusive Right to Sublease Listing Agreement | Mackenzie Commercial Real Estate Services, LLC | 2328 W. Joppa Road, Suite 200 | | Lutherville | MD | 21093 | | Broker Agreement | Contract Party | 973 days |
| Trademark Assignment Agreement | MNS South, LLC | 800 S Douglas Rd | | Coral Gables | FL | 33134 | | Other | Other | N/A |
| Stock Transfer 2/27/13 | Nadim Taleb - WTSF Limited | 2595 North Dallas Parkway Suite 300 | | Frisco | TX | 75034 | | Internal Contract | Internal Contract | N/A |
| Subcontractor Agreement | Novelus Offshore SAL | Achrafieh, Fernayni Street | Floor 4 | Beirut | | | Lebanon | Vendor Contract | Contract Party | N/A |
| Prologis Lease Agreement | Prologis | 6711 Columia Gateway Dr, Suite 130 | | Columbia | MD | 21046 | | Lease | Lessee | 275 days |
| SNAP SMALL CELL DEPLOYMENT SERVICES STATEMENT OF WORK | SAMSUNG Electronics AMERICA, Inc. | 85 Challenger Road | | Ridgefield Park | NJ | 07660 | | Vendor Contract | Contract Party | Indefinite until terminated |
| Amendment Number 1 to the Contractor Services Agreement between Samsung Electronics America, Inc. and Nexius Solutions, Inc. | SAMSUNG Electronics AMERICA, Inc. | 85 Challenger Road | | Ridgefield Park | NJ | 07660 | | Vendor Contract | Contract Party | N/A |
| CONTRACTOR SERVICES AGREEMENT | SAMSUNG Electronics AMERICA, Inc. | 85 Challenger Road | | Ridgefield Park | NJ | 07660 | | Vendor Contract | Contract Party | Automatic renewal - 178 days until next renewal |
| Lease Assignment and Assumption Agreement | Sorce Realty Group, LLC | 1005 Whitehead Rd Ext | | Ewing | NJ | 08638 | | Lease | Lessee | N/A |
| Unconditional Guaranty of Lease | Sorce Realty Group, LLC | 1005 Whitehead Rd Ext | | Ewing | NJ | 08638 | | Lease | Lessee | N/A |
| Master Construction Services Agreement | Sprint/United Management Company | 12920 SE 38TH St | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | Monthly renewal until notice provided |
| MASTER CONSTRUCTION SERVICES AGREEMENT DEDICATED CREW WORK ORDER | Sprint/United Management Company | 12920 SE 38TH St | | Bellevue | WA | 98006-1350 | | Vendor Contract | Contract Party | N/A |
| Commercial Industrial Lease Agreement | TC Gilbert Gateway, LLC | 4455 E Nunneley Rd, suite 113 | | Gilbert | AZ | 85296 | | Lease | Lessee | 945 days |
| Nexius Fusion Stock Purchase Agreement | TFSF Limited, a Dubai Company | Mrah Ghamen St, Bikhazi Building, SS | | Lebanon | Brumana | | Dubai | Other | Other | N/A |
| MASTER STATEMENT OF WORK SOUTH REGION SELF-MANAGED CONSTRUCTION PROGRAM | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | N/A |
| MASTER STATEMENT OF WORK SITE DEVELOPMENT SERVICES – TURNKEY SITE MODIFICATION | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | N/A |
| MASTER STATEMENT OF WORK SOUTH REGION SELF-MANAGED CONSTRUCTION PROGRAM | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | N/A |
| MASTER STATEMENT OF WORK WEST REGION GENERAL CONSTRUCTION PROGRAM | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | N/A |
| T-MOBILE CONTRACT WORKSPACE CW2364401 | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | Automatic renewal - 268 days until next renewal |
| FIRST AMENDMENT TO MASTER AGREEMENT | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | N/A |
| Civil Services Subordinate Agreement 412757.5.001 | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | 519 days |
| MOBILITY NETWORK MASTER SERVICES AGREEMENT No. 412757.C | T-Mobile USA, Inc. | 12920 Southeast 38th Street | | Bellevue | WA | 98006 | | Vendor Contract | Contract Party | 519 days |
| Lease Agreement - 715 Glenville | TX Circle 182 | 1230 Rosecrans Ave Ste 270 | | Manhattan Beach | CA | 90266 | | Lease | Lessee | 1522 days |

**Schedule H**
**Codebtors**

**Nexius Solutions, Inc.**
**Unknown**

| Codebtor Name, Mailing Address | Address1 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|
| Velex, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Boulevard Partners, LLC | E/F, G |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Boulevard Partners, LLC | E/F, G |
| 1146 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 1146 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 1146 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 2816 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 2816 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 2816 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 3118 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 3118 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 3118 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 7695 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 7695 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 7695 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | D |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Deficiency Purchaser, LLC | E/F |
| Velex, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | FR Lewisville Midway LLC | E/F, G |
| Velex, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | TC/P Gilbert Gateway, LLC | E/F, G |
| 8634 Dissolution, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | TC/P Gilbert Gateway, LLC | E/F, G |