**Fill in this information to identify the case:**

Debtor name: _____ Nexius Solutions, Inc. _____

United States Bankruptcy Court for the: _____ District of Delaware _____
(state)

Case number (if known): _____ Unknown _____

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**4/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 01/01/2023 (MM/DD/YYYY) to Filing Date | ☑ Operating a business ☐ Other _____ | **n/a** |
| **For prior year:** From 01/01/2022 (MM/DD/YYYY) to 12/31/2022 (MM/DD/YYYY) | ☑ Operating a business ☐ Other _____ | $ **490,732,424.26** |
| **For the year before that:** From 01/01/2021 (MM/DD/YYYY) to 12/31/2021 (MM/DD/YYYY) | ☑ Operating a business ☐ Other _____ | $ **494,513,588.55** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From _____ (MM/DD/YYYY) to Filing Date | _____ | $ - |
| **For prior year:** From _____ (MM/DD/YYYY) to _____ (MM/DD/YYYY) | _____ | $ - |
| **For the year before that:** From _____ (MM/DD/YYYY) to _____ (MM/DD/YYYY) | _____ | $ - |

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|---|---|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐  None

See SOFA Part 2, Question 3

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐  None

See SOFA Part 2, Question 4

**5.  Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐  None

See SOFA Part 2, Question 5

**6.  Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑  None

## Part 3: Legal Actions or Assignments

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐  None

See SOFA Part 3, Question 7

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑  None

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|--------|------------------------|------------------------|---------|

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|-------------|------------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

See SOFA Part 4, Question 9

| **Part 5:** | **Certain Losses** |
|-------------|--------------------|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| **Part 6:** | **Certain Payments or Transfers** |
|-------------|------------------------------------|

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

See SOFA Part 6, Question 11

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.  Do not include transfers already listed on this statement.

☑ None

13. **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

See SOFA Part 6, Question 13

| **Part 7:** | **Previous Locations** |
|-------------|------------------------|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

See SOFA Part 7, Question 14

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|---|---|---|---|

---

| Part 8: | Health Care Bankruptcies |
|---|---|

**15.    Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
diagnosing or treating injury, deformity, or disease, or
providing any surgical, psychiatric, drug treatment, or obstetric care?

- ☑ No. Go to Part 9.
- ☐ Yes. Fill in the information below.

---

| Part 9: | Personally Identifiable Information |
|---|---|

**16.    Does the debtor collect and retain personally identifiable information of customers?**

- ☑ No. Go to Part 9.
- ☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

- ☐ No
- ☐ Yes

**17.    Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☐ None

See SOFA Part 9, Question 17

---

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18.    Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?  Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

- ☑ None

**19.    Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

- ☑ None

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|---|---|---|---|

**20.  Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑  None

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21.  Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑  None

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■  *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■  *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■  *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑  No
☐  Yes. Provide details below.

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑  No
☐  Yes. Provide details below.

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑  No
☐  Yes. Provide details below.

| Debtor | Nexius Solutions, Inc. | Case number (if known) | Unknown |
|--------|------------------------|------------------------|---------|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

**26.** **Books, Records, and Financial Statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

See SOFA Part 13, Question 26a

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

See SOFA Part 13, Question 26b

Debtor _____Nexius Solutions, Inc._____ Case number (if known) _____Unknown_____

26c.    List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐    None

See SOFA Part 13, Question 26c

26d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐    None

See SOFA Part 13, Question 26d

**27.    Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑    No
☐    Yes. Give the details about the two most recent inventories.

**28.    List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

See SOFA Part 13, Question 28

Debtor _____ Nexius Solutions, Inc. _____    Case number (if known) _____ Unknown _____

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None
☑ Yes. Identify below.

     See SOFA Part 13, Question 29

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None
☑ Yes. Identify below.

     See SOFA Part 2, Question 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |
| | EIN: |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |
| | EIN: |

| **Part 14:** | **Signature and Declaration** |
| --- | --- |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____06/02/2023_____

✗ /s/ Mark Baysinger _____    Printed name ___Mark Baysinger_____
Signature of individual signing on behalf of debtor

Position or relationship to debtor ____Authorized Signatory____

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**
☐ No
☑ Yes

**SOFA Part 2, Question 3**
Payments or transfers made to creditors within 90 days preceding commencement of this case

**Nexius Solutions, Inc.**
Unknown

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Aaron Sticht | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Aaron Sticht | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $100.00 |
| Aaron Sticht | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $100.00 |
| Abalene Exterminating Co., Inc. | 127 Route 206, Suite 21 | Hamilton | NJ | 08610 | | Services | 2/15/2023 | $101.29 |
| Abhinay Thanugundla | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Abhinay Thanugundla | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Abhinay Thanugundla | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| AccuV, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/17/2023 | $0.00 |
| Ad hoc banks overbilled to MasTec | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/15/2023 | $11,726.00 |
| Aditi Roy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Aditi Roy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Aditi Roy | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| Ahmed Iqbal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Ahmed Iqbal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Alan Schimmoeller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $1,799.22 |
| Alan Schimmoeller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $763.88 |
| Alan Schimmoeller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $743.63 |
| Aldo Bastida Chavez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Aldo Bastida Chavez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Aleksandr Kolbasenko | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $690.93 |
| Aleksandr Kolbasenko | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $729.39 |
| Aleksandr Kolbasenko | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $163.92 |
| Aleksandr Kolbasenko | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $488.04 |
| Ali Shaheen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Ali Shaheen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $100.00 |
| Ali Shaheen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 4/26/2023 | $5,718.72 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 4/19/2023 | $1,390.84 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 4/5/2023 | $186.74 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 3/29/2023 | $5,343.85 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 3/23/2023 | $4,007.11 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 3/10/2023 | $10,854.59 |
| Allios, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/3/2023 | $500,000.00 |
| Alyssa Robinson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 4/26/2023 | $385.64 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 3/29/2023 | $137.78 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 3/10/2023 | $97.48 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 2/15/2023 | $906.80 |
| Andrew Agosto | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Andrew Agosto | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $100.00 |
| Andrew Kelstrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $347.91 |
| Andrew Kelstrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Andrew Kelstrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $150.00 |
| Andy Miller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $96.90 |
| Angelica Trejo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $175.00 |
| ANN HARRIS BENNETT Tax Assessor-Collector | PO Box 4622 | Houston | TX | 77210 | | Services | 4/27/2023 | $2,179.57 |
| Ariba, Inc. | 271 North Shore Drive, Suite 600 | Pittsburgh | PA | 15212 | | Suppliers or Vendors | 3/10/2023 | $21,336.19 |
| Arion Alisinani | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Arion Alisinani | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $77.00 |
| Arkki Holdings Ltd | 3 Elmfield Terrace | Kilburn | | YO62 4AQ | United Kingdom | Suppliers or Vendors | 2/15/2023 | $33,000.00 |
| Arlene Cabatingan-Obregon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Arlene Cabatingan-Obregon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $250.00 |
| Arthur Cook | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $700.00 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 4/26/2023 | $948.55 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 4/3/2023 | $11,335.48 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/30/2023 | $6,043.27 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/29/2023 | $6,043.27 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/23/2023 | $1,301.09 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/20/2023 | $3,991.12 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 2/15/2023 | $2,240.25 |
| Atmos Energy Corporation | PO Box 740353 | Cincinnati | OH | 45274 | | Services | 2/15/2023 | $287.42 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/27/2023 | $9,712.50 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/26/2023 | $9,712.50 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/19/2023 | $38,202.50 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 3/10/2023 | $35,373.63 |
| Augustin Acosta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $145.04 |
| Augustin Acosta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $143.23 |
| Augustin Acosta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $165.88 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Augustin Acosta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $86.19 |
| Austin Fox | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $90.00 |
| Austin Fox | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $45.00 |
| Avalon Equipment Corporation dba Avalon Test Equipment | 3194 Lionshead Ave. | Carlsbad | CA | 92010 | | Suppliers or Vendors | 4/5/2023 | $1,700.00 |
| Avalon Equipment Corporation dba Avalon Test Equipment | 3194 Lionshead Ave. | Carlsbad | CA | 92010 | | Suppliers or Vendors | 3/10/2023 | $1,388.10 |
| Aztec Janitorial Inc | P.O. Box 9297 | Vallejo | CA | 94591 | | Services | 4/26/2023 | $1,400.00 |
| Aztec Janitorial Inc | P.O. Box 9297 | Vallejo | CA | 94591 | | Services | 3/10/2023 | $1,680.20 |
| Aztec Janitorial Inc | P.O. Box 9297 | Vallejo | CA | 94591 | | Services | 2/15/2023 | $2,800.00 |
| B+T Group | 1717 S Bouler Ave, Suite 300 | Tulsa | OK | 74119 | | Services | 2/6/2023 | $111,355.76 |
| BBVA | 15 20th Street S | Birmingham | AL | 35233 | | Other | 2/28/2023 | $638.05 |
| Bernabe Galvan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $200.00 |
| Bernabe Galvan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Bexaliz Alvarado Cruz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Bexaliz Alvarado Cruz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $204.33 |
| Bexaliz Alvarado Cruz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Beyer Mechanical, Ltd. | 4711 Broom Street | San Antonio | TX | 78217 | | Suppliers or Vendors | 4/19/2023 | $520.00 |
| Beyer Mechanical, Ltd. | 4711 Broom Street | San Antonio | TX | 78217 | | Suppliers or Vendors | 3/29/2023 | $562.90 |
| Binod Paudel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Brett Fitzpatrick | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $495.75 |
| Brett Fitzpatrick | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $419.58 |
| Brett Fitzpatrick | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $590.49 |
| Cameron Leger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Cameron Leger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Cameron Leger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Carolina Corrales | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $60.19 |
| Century Pest Control, Inc. | 1335 Basse Rd. | San Antonio | TX | 78212 | | Services | 4/26/2023 | $86.06 |
| Century Pest Control, Inc. | 1335 Basse Rd. | San Antonio | TX | 78212 | | Services | 3/10/2023 | $86.06 |
| Charter Communications | PO Box 60074 | City of Industry | CA | 91716 | | Suppliers or Vendors | 4/26/2023 | $105.54 |
| Charter Communications | PO Box 60074 | City of Industry | CA | 91716 | | Services | 3/29/2023 | $105.54 |
| Charter Communications | PO Box 60074 | City of Industry | CA | 91716 | | Services | 3/2/2023 | $866.17 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 4/19/2023 | $20,955.19 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 4/5/2023 | $163,270.63 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/29/2023 | $12,358.89 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/23/2023 | $13,814.97 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/7/2023 | $100,684.08 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 2/8/2023 | $15,748.93 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 2/6/2023 | $257,515.18 |
| City of San Antonio, TX | PO BOX 60 | San Antonio | TX | 78291 | | Other | 3/29/2023 | $7,200.00 |
| City of San Antonio, TX | PO BOX 60 | San Antonio | TX | 78291 | | Other | 3/10/2023 | $14,850.00 |
| City of San Antonio, TX | PO BOX 60 | San Antonio | TX | 78291 | | Other | 2/15/2023 | $30,450.00 |
| City of Windcrest | 8601 Midcrown Drive | Windcrest | TX | 78239 | | Other | 4/19/2023 | $75.00 |
| City of Windcrest | 8601 Midcrown Drive | Windcrest | TX | 78239 | | Other | 3/2/2023 | $3,322.58 |
| City of Windcrest | 8601 Midcrown Drive | Windcrest | TX | 78239 | | Other | 2/15/2023 | $22,546.78 |
| Clark Hill Strasburger | 2600 Dallas ParkwaySuite 600 | Frisco | TX | 75034 | | Services | 3/29/2023 | $9,588.70 |
| Clark Hill Strasburger | 2600 Dallas ParkwaySuite 600 | Frisco | TX | 75034 | | Services | 2/15/2023 | $6,121.50 |
| Cleaning Connection Inc | 3423 Delaware Ave | Des Moines | IA | 50313 | | Services | 3/10/2023 | $1,295.62 |
| CNA Insurance | 151 N. Franklin St. 12th FL | Chicago | IL | 60606 | | Other | 3/29/2023 | $63,212.74 |
| CNA Insurance | 151 N. Franklin St. 12th FL | Chicago | IL | 60606 | | Other | 3/6/2023 | $25,279.24 |
| Colleen Shepherd | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $100.00 |
| Colleen Shepherd | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Collin County, TX - DEBIT | 2300 Bloomdale Rd. STE 2324 | Mckinney | TX | 75071 | | Other | 2/2/2023 | $38,756.26 |
| Comcast | 1701 JFK Boulevard | PHILADELPHIA | PA | 19103 | | Services | 4/19/2023 | $5,846.42 |
| Comcast | 1701 JFK Boulevard | PHILADELPHIA | PA | 19103 | | Services | 3/29/2023 | $5,846.42 |
| Comcast | 1701 JFK Boulevard | PHILADELPHIA | PA | 19103 | | Services | 3/10/2023 | $0.00 |
| Comcast | 1701 JFK Boulevard | PHILADELPHIA | PA | 19103 | | Services | 3/2/2023 | $561.87 |
| Comcast | 1701 JFK Boulevard | PHILADELPHIA | PA | 19103 | | Services | 2/15/2023 | $5,846.42 |
| County of Fairfax | Dep of Tax Admin(DTA). PO BOX 10201 | Fairfax | VA | 22035 | | Other | 2/15/2023 | $2,162.36 |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289 | | Services | 4/19/2023 | $1,025.65 |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289 | | Services | 3/29/2023 | $1,617.52 |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289 | | Services | 3/2/2023 | $2,287.69 |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289 | | Services | 2/15/2023 | $1,538.21 |
| Crystal Clean Solutions LLC | 1977 North Olden Ave#127 | Ewing | NJ | 08618 | | Services | 3/23/2023 | $1,044.93 |
| Crystal Clean Solutions LLC | 1977 North Olden Ave#127 | Ewing | NJ | 08618 | | Services | 3/10/2023 | $970.29 |
| Crystal D'Souza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Crystal D'Souza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| CT Corporation System | PO Box 4349 | Carol Stream | IL | 60197 | | Services | 2/15/2023 | $1,193.50 |
| CuraLinc, LLC | 314 W. Superior Street, Suite 601 | Chicago | IL | 60654 | | Services | 3/29/2023 | $618.24 |
| D&M Leasing Commercial | 2730 N highway 360 | grand prairie | TX | 75050 | | Suppliers or Vendors | 3/29/2023 | $1,204.72 |
| D&M Leasing Commercial | 2730 N highway 360 | grand prairie | TX | 75050 | | Suppliers or Vendors | 3/10/2023 | $12,047.36 |
| D&M Leasing Commercial | 2730 N highway 360 | grand prairie | TX | 75050 | | Suppliers or Vendors | 2/15/2023 | $12,047.36 |
| Daniel Sifrit | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Danielle Rock | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| Danielle Rock | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $100.00 |
| DanMor Mechanical Inc | 156 Hempstead Rd. | Hamilton | NJ | 08610 | | Services | 2/15/2023 | $402.91 |
| Darrell Droneburg | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Darrell Droneburg | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Darvonte Green | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $200.00 |
| Dave Hall | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $2,929.96 |
| Dave Ramsamooj | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $200.00 |
| David Muller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $321.20 |
| David Muller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $702.68 |
| David Muller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $982.38 |
| David Sabatino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $63.61 |
| David Sabatino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $160.88 |
| David Shugart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| David Shugart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $200.00 |
| Dawn Lyons | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Dawn Lyons | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Dawn Lyons | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Demetrio Natividad | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Demetrio Natividad | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $150.00 |
| Diam Pest Control | 10552 Justin Dr. | Urbandale | IA | 50322 | | Services | 3/23/2023 | $105.93 |
| Discrete Wireless (d/b/a NexTraq) | PO Box 538566 | Atlanta | GA | 30353 | | Services | 4/26/2023 | $53,539.34 |
| Discrete Wireless (d/b/a NexTraq) | PO Box 538566 | Atlanta | GA | 30353 | | Services | 4/19/2023 | $5,357.12 |
| Discrete Wireless (d/b/a NexTraq) | PO Box 538566 | Atlanta | GA | 30353 | | Services | 3/29/2023 | $26,785.61 |
| Discrete Wireless (d/b/a NexTraq) | PO Box 538566 | Atlanta | GA | 30353 | | Services | 3/23/2023 | $26,785.61 |
| Discrete Wireless (d/b/a NexTraq) | PO Box 538566 | Atlanta | GA | 30353 | | Services | 2/15/2023 | $26,785.61 |
| Douglas Gardner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $130.75 |
| Douglas Gardner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $130.80 |
| Elizabeth Peterson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $144.17 |
| Elizabeth Peterson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $84.22 |
| Elizabeth Peterson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $343.13 |
| Elizabeth Tong | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Elizabeth Tong | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $200.00 |
| Emily Rogers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Emily Rogers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Emily Snow | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Emily Snow | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Erica Johnson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Erica Kersey | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Evan Herkert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $32.44 |
| Evan Herkert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $100.00 |
| Evan Herkert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| FedEx | PO Box 660481 | Dallas | TX | 75266 | | Services | 4/19/2023 | $66.16 |
| FedEx | PO Box 660481 | Dallas | TX | 75266 | | Services | 4/5/2023 | $5,112.64 |
| Ferrellgas | PO Box 173940 | Denver | CO | 80217 | | Suppliers or Vendors | 4/19/2023 | $69.16 |
| Ferrellgas | PO Box 173940 | Denver | CO | 80217 | | Suppliers or Vendors | 3/23/2023 | $130.97 |
| Fidelity Investments | P.O. Box 770002 | Cincinnati | OH | 45277 | | Services | 4/18/2023 | $487.50 |
| Fidelity Investments | P.O. Box 770002 | Cincinnati | OH | 45277 | | Services | 3/29/2023 | $4,624.84 |
| Fidelity Investments | P.O. Box 770002 | Cincinnati | OH | 45277 | | Services | 3/10/2023 | $150.03 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 3/1/2023 | $90,404.05 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/24/2023 | $5,433.02 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/17/2023 | $140.10 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/16/2023 | $78,748.99 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/14/2023 | $107.43 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/10/2023 | $5,718.12 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/3/2023 | $107,019.56 |
| First Point Group | 5800 Granite Pkwy, Suite 280 | Plano | TX | 75024 | | Services | 2/6/2023 | $139,164.00 |
| Ford Motor Company | P.O. Box 650575 | Dallas | TX | 75265 | | Suppliers or Vendors | 3/10/2023 | $1,606.92 |
| Ford Motor Company | P.O. Box 650575 | Dallas | TX | 75265 | | Suppliers or Vendors | 2/15/2023 | $1,606.92 |
| Frank Alvarez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Frank Alvarez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Frontier Communications | 401 Merritt Road | Norwalk | CT | 06851 | | Services | 4/19/2023 | $1,053.30 |
| Frontier Communications | 401 Merritt Road | Norwalk | CT | 06851 | | Services | 3/29/2023 | $2,211.94 |
| Frontier Communications | 401 Merritt Road | Norwalk | CT | 06851 | | Services | 3/2/2023 | $1,053.30 |
| Gabriella Tanga | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $145.64 |
| Gabriella Tanga | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $450.14 |
| Gabrielle Potts | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $250.00 |
| Geanna Howell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Geanna Howell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Geanna Howell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| Gerald Zapanta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Gerardo Chavez Serrano | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Gerardo Chavez Serrano | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $150.00 |
| Gexa Energy, LP | PO Box 660100 | Dallas | TX | 75266 | | Services | 4/26/2023 | $799.17 |
| Gexa Energy, LP | PO Box 660100 | Dallas | TX | 75266 | | Services | 3/17/2023 | $675.12 |
| Haleigh Rinfret | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $25.00 |
| Haleigh Rinfret | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $25.00 |
| Haleluya Haile | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Haleluya Haile | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Halie Morris | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Halie Morris | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Hamin Jones | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $220.00 |
| Harmoni Towers, LLC | 11101 Anderson Drive, Suite 200 | Little Rock | AR | 72212 | | Services | 3/10/2023 | $2,000.00 |
| Harsh Singh | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Harsh Singh | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Harsh Singh | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Harsh Singh | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $100.00 |
| Hazel Mauro | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $205.81 |
| Hazel Mauro | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $426.71 |
| Hazel Mauro | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $606.78 |
| Hoang Uyen Ngo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Hoang Uyen Ngo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/28/2023 | $23.34 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/14/2023 | $23.34 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 3/2/2023 | $7,118.92 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 2/28/2023 | $23.34 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 2/17/2023 | $6,843.10 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 2/14/2023 | $65.00 |
| HSA Bank | PO Box 939 | Sheboygan | WI | 53082 | | Other | 2/2/2023 | $8,765.12 |
| Hypower Inc | 5913 NW 31st Avenue | Fort Lauderdale | FL | 33309 | | Services | 3/10/2023 | $6,965.00 |
| Intelgica, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 3/14/2023 | $320,000.00 |
| Intelgica, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/23/2023 | $230,000.00 |
| Intelgica, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/21/2023 | $550,000.00 |
| IPFS Corporation | 1055 Broadway Blvd. | KANSAS CITY | MO | 64105 | | Services | 3/29/2023 | $35,611.97 |
| IPFS Corporation | 1055 Broadway Blvd. | KANSAS CITY | MO | 64105 | | Services | 3/23/2023 | $33,916.45 |
| IPFS Corporation | 1055 Broadway Blvd. | KANSAS CITY | MO | 64105 | | Services | 2/23/2023 | $35,611.97 |
| Jackson Lewis | PO Box 416019 | Boston | MA | 02241 | | Services | 2/15/2023 | $55.00 |
| James Jalandoni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $200.00 |
| James Jalandoni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $100.00 |
| James Jalandoni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Janel Bridgmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Janel Bridgmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Janel Bridgmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| JD Jones | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $157.51 |
| Jennifer Carino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $200.00 |
| Jerome Paul Rectra | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| Jerrad Sumner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Jerrad Sumner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $201.53 |
| Jerry Mata | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Jerry Mata | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| Jerry Mata | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $100.00 |
| Jessica Chen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Jiazhu Hu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Jiazhu Hu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $350.00 |
| John Lockhart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| John Lockhart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $100.00 |
| John Lockhart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $150.00 |
| Jonathan Crebillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Jonathan Crebillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $80.00 |
| Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $323.60 |
| Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $329.00 |
| Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $428.00 |
| Jorge Torres | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $150.00 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $1,135.70 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $755.78 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $849.96 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $2,038.14 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $1,030.32 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $788.61 |
| Joseph Abboud | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $384.48 |
| Joy Salum | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Joy Salum | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Julian Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Jyssica Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Jyssica Garcia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Kelly Fay | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $13.35 |
| Kelsey McGee | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Kelsey McGee | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $150.00 |
| Ken Sundwall | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $1,340.48 |
| Ken Sundwall | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $759.39 |
| Kevin Czappa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Kevin Czappa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $100.00 |
| Kevin Czappa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $632.80 |
| Khalil Pottinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $300.00 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $51.00 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $384.50 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $96.90 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $173.40 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $100.00 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $466.39 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $216.70 |
| Kostandin Butka | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $275.97 |
| Krystal Sanders | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $89.92 |
| Krystal Sanders | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Krystal Sanders | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Lisa Jeffery | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Lisa Jeffery | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Lisa Jeffery | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Louis A Jammer Co Inc dba/Jammer Doors | 2850 Brunswick Pike | Lawrenceville | NJ | 08648 | | Suppliers or Vendors | 2/15/2023 | $472.50 |
| Madison Flowers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Madison Flowers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Madison Flowers | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Mark Bahu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $1,037.52 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 4/7/2023 | $10,017.12 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 4/6/2023 | $180,950.67 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/31/2023 | $4,139.01 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/29/2023 | $181,520.58 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/28/2023 | $358,902.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/24/2023 | $4,065.54 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/23/2023 | $151,934.58 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/10/2023 | $62,526.89 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 2/24/2023 | $37,005.71 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 2/17/2023 | $484,203.25 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 2/14/2023 | $2,138,005.80 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 5/1/2023 | $18,064.37 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 5/5/2023 | $1,832.23 |
| Matt Ament | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Matt Ament | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $71.93 |
| Matthew Broe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Matthew Broe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Matthew Broe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Matthew Curley | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Matthew Riley | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $134.76 |
| MHBT, Inc., a Marsh & Mclennan Agency LLC company | 8144 Walnut Hill Lane 16th Floor | Dallas | TX | 75231 | | Services | 3/23/2023 | $750.00 |
| MHBT, Inc., a Marsh & Mclennan Agency LLC company | 8144 Walnut Hill Lane 16th Floor | Dallas | TX | 75231 | | Services | 2/15/2023 | $13,364.00 |
| Michael Marinesi | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $724.33 |
| Michael Marinesi | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $250.00 |
| Michael Mercier | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Michael Mercier | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Michael Shader | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $337.00 |
| Michael Shader | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Michael Shader | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $74.00 |
| Michael Shader | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Michael Shader | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $547.67 |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Suppliers or Vendors | 2/15/2023 | $184,782.75 |
| Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Suppliers or Vendors | 3/23/2023 | $18,745.09 |
| Mikaela Reyes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Mikaela Reyes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Mikaela Reyes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Miner Central Texas, LTD | 11827 Tech Com Rd., Suite 115 | San Antonio | TX | 78233 | | Suppliers or Vendors | 2/15/2023 | $1,580.45 |
| Mir Ali | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Mir Ali | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Mir Ali | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Mounika Vanga | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Mounika Vanga | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $100.00 |
| Mounika Vanga | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Muhammad Naqvi | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Muhammad Naqvi | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $150.00 |
| Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | Omaha | NE | 68175 | | Other | 4/19/2023 | $1,664.78 |
| Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | Omaha | NE | 68175 | | Other | 3/29/2023 | $978.37 |
| Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | Omaha | NE | 68175 | | Other | 2/8/2023 | $2,501.46 |
| My Office Products, LLC (Hi-Touch) | P.O. Box 930257 | Atlanta | GA | 31193 | | Suppliers or Vendors | 4/19/2023 | $3,296.56 |
| My Office Products, LLC (Hi-Touch) | P.O. Box 930257 | Atlanta | GA | 31193 | | Suppliers or Vendors | 4/5/2023 | $363.04 |
| My Office Products, LLC (Hi-Touch) | P.O. Box 930257 | Atlanta | GA | 31193 | | Suppliers or Vendors | 3/29/2023 | $3,541.37 |
| My Office Products, LLC (Hi-Touch) | P.O. Box 930257 | Atlanta | GA | 31193 | | Suppliers or Vendors | 3/23/2023 | $290.16 |
| My Office Products, LLC (Hi-Touch) | P.O. Box 930257 | Atlanta | GA | 31193 | | Suppliers or Vendors | 3/10/2023 | $275.39 |
| My Office Products, LLC (Hi-Touch) | P.O. Box 930257 | Atlanta | GA | 31193 | | Suppliers or Vendors | 2/15/2023 | $17,779.46 |
| N J Malin & Associates (Malin) | 15870 Midway Rd | Addison | TX | 75001 | | Services | 3/10/2023 | $3,893.08 |
| Neil Enorme | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Neil Enorme | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Neil Enorme | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| NEXIUS SOLUTIONS INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 3/10/2023 | $62,526.89 |
| NEXIUS SOLUTIONS INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/24/2023 | $37,005.71 |
| NEXIUS SOLUTIONS INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/17/2023 | $484,203.25 |
| NEXIUS SOLUTIONS INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/14/2023 | $2,138,005.80 |
| Nick Favier | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $300.00 |
| Nicole Nied | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $35.00 |
| Nicole Nied | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $35.00 |
| Nicole Thompson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Nicole Thompson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/27/2023 | $448,602.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/26/2023 | $448,602.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/19/2023 | $518,582.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/10/2023 | $6,498.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/29/2023 | $358,802.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/27/2023 | $100.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/16/2023 | $82,277.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 2/22/2023 | $84,540.00 |
| OH WC Balance | 30 W. Spring St. P.O. Box 89492 | Columbus | OH | 43215 | | Other | 2/24/2023 | $13.28 |
| Overhead Door Company of Ft. Worth | 840 Southway Circle | Fort Worth | TX | 76115 | | Suppliers or Vendors | 3/10/2023 | $1,553.39 |
| P&M/Mercury Mechanical Corporation | 152 North Railroad Ave | Northlake | IL | 60164 | | Services | 3/10/2023 | $1,356.60 |
| Pamela Zoucha | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Paul Ostrowski | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $1,766.52 |
| Paul Ostrowski | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $2,354.07 |
| Paul Ostrowski | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $1,864.30 |
| Paul Ostrowski | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $187.90 |
| Paul Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $229.97 |
| Paul Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Paul Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $15.39 |
| Paul Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Pave Patrol, LLC | 328 Stokes Ave | Ewing | NJ | 08638 | | Services | 3/29/2023 | $423.00 |
| Pave Patrol, LLC | 328 Stokes Ave | Ewing | NJ | 08638 | | Services | 3/23/2023 | $423.00 |
| Pave Patrol, LLC | 328 Stokes Ave | Ewing | NJ | 08638 | | Services | 3/10/2023 | $816.21 |
| Pave Patrol, LLC | 328 Stokes Ave | Ewing | NJ | 08638 | | Services | 2/15/2023 | $272.27 |
| Pegasus Personnel LLC | PO Box 645005 | Cincinnati | OH | 45264 | | Services | 3/10/2023 | $1,595.03 |
| Pegasus Personnel LLC | PO Box 645005 | Cincinnati | OH | 45264 | | Services | 2/24/2023 | $4,021.99 |
| Pep Boys - Manny, Moe & Jack of Delaware | PO Box 8500-50446 | Philadelphia | PA | 19178 | | Services | 4/5/2023 | $542.79 |
| Pep Boys - Manny, Moe & Jack of Delaware | PO Box 8500-50446 | Philadelphia | PA | 19178 | | Services | 3/10/2023 | $2,251.56 |
| Peter Chu-Yi Tsao | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $200.00 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 3/31/2023 | $10,871.46 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 2/28/2023 | $15,610.41 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 4/30/2023 | $10,016.50 |
| POST 01/20 | Mirna Chalouhi Highway, Al Itihad Intersection, B115 Center | Baouchriyeh | | | Lebanon | Other | 2/21/2023 | $36.00 |
| POST 01/20 | Mirna Chalouhi Highway, Al Itihad Intersection, B115 Center | Baouchriyeh | | | Lebanon | Other | 2/16/2023 | $36.00 |
| Prabhu Abaranji | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Prabhu Abaranji | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Prabhu Abaranji | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| PSEG Long Island | 15 Park Dr. | Melville | NY | 11747 | | Services | 4/19/2023 | $784.08 |
| PSEG Long Island | 15 Park Dr. | Melville | NY | 11747 | | Services | 4/5/2023 | $3,276.83 |
| PSEG Long Island | 15 Park Dr. | Melville | NY | 11747 | | Services | 3/2/2023 | $6,126.15 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Rachel Stiles | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Rachel Stiles | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Rachel Stiles | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Radix Law, PLC | 15205 N. Kierland Blvd. Suite #200 | Scottsdale | AZ | 85254 | | Services | 4/26/2023 | $134.53 |
| Radix Law, PLC | 15205 N. Kierland Blvd. Suite #200 | Scottsdale | AZ | 85254 | | Services | 4/19/2023 | $1,034.47 |
| Radix Law, PLC | 15205 N. Kierland Blvd. Suite #200 | Scottsdale | AZ | 85254 | | Services | 3/23/2023 | $10,916.35 |
| Rafael Rosario | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Rafael Rosario | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $100.00 |
| Rafael Rosario | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Rajeev Malik | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Rajeev Malik | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Rajeev Malik | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Rakhee Keswani | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $100.00 |
| Ramakrishna Kondabolu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Ramakrishna Kondabolu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Ramakrishna Kondabolu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Raul Alcantara | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $553.68 |
| Raul Alcantara | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Raviteja Garine | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Raviteja Garine | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Raviteja Garine | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Regina Harris | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Regina Harris | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $95.78 |
| Regina Harris | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $180.54 |
| Rejane Rosario | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Rejane Rosario | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Rejane Rosario | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| REO Construction Services | 230 N Second Ave #389 | Upland | CA | 91786 | | Services | 3/10/2023 | $5,000.00 |
| Republic Services | 18500 N Allied Way | Phoenix | AZ | 85054 | | Services | 4/26/2023 | $38,447.14 |
| Republic Services | 18500 N Allied Way | Phoenix | AZ | 85054 | | Services | 4/19/2023 | $58,395.19 |
| Republic Services | 18500 N Allied Way | Phoenix | AZ | 85054 | | Services | 3/10/2023 | $65,998.96 |
| Republic Services | 18500 N Allied Way | Phoenix | AZ | 85054 | | Services | 2/15/2023 | $93,507.64 |
| Rick Bohnert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $87.99 |
| Rick Bohnert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $118.62 |
| Rick Bohnert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $87.99 |
| Robert Inman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $708.74 |
| Roberts Loading Dock & Equipment Co | 4801 Tholozan Ave | St. Louis | MO | 63116 | | Services | 3/10/2023 | $1,107.68 |
| Rowell Saldia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Rowell Saldia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Rowell Saldia | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Russ Layton | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $892.53 |
| Ryan Tax Compliance Services | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 3/20/2023 | $4,596.92 |
| Ryan Tax Compliance Services | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 2/27/2023 | $3,021.50 |
| Ryan, LLC | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 4/19/2023 | $2,039.15 |
| Ryan, LLC | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 3/10/2023 | $1,975.50 |
| Ryan, LLC | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 2/6/2023 | $8,084.40 |
| S. Com dba Lorien Global | 3475 Lenox Road, Suite 450 | Atlanta | GA | 30326 | | Services | 3/23/2023 | $35,200.00 |
| Sasan Lashgari | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Sasan Lashgari | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $100.00 |
| Sasan Lashgari | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Scott Henderson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $100.00 |
| Scott Muise | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Scott Muise | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Scott Muise | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Shawn Foster | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $1,034.37 |
| SHI International Corp. | 33 Knightsbridge Road | Piscataway | NJ | 08854 | | Services | 3/10/2023 | $30,000.00 |
| Sig Reboquio | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $100.00 |
| Sig Reboquio | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Spire Missouri Inc. | 700 market Street, 4th Floor | St. Louis | MO | 63101 | | Services | 3/29/2023 | $728.87 |
| Stan Opdahl | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $100.00 |
| StarTech Networks Inc. | 5200 Tennyson Pkwy #200 | Plano | TX | 75024 | | Services | 2/6/2023 | $2,950.00 |
| Stephen King | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Stephen King | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Stephen King | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Stephen King | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Sterling | 1 state street plaza | New York | NY | 10004 | | Services | 3/10/2023 | $71.45 |
| Suburban Propane LP | 240 Route 10 West | Whippany | NJ | 07981 | | Suppliers or Vendors | 3/29/2023 | $361.69 |
| Suburban Propane LP | 240 Route 10 West | Whippany | NJ | 07981 | | Suppliers or Vendors | 2/15/2023 | $85.08 |
| Suman Vulpala | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Suman Vulpala | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $50.00 |
| Suman Vulpala | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Summit Building Services Inc. | 19- B South Lake Way | Reisterstown | MD | 21136 | | Services | 4/26/2023 | $298.92 |
| Summit Building Services Inc. | 19- B South Lake Way | Reisterstown | MD | 21136 | | Services | 3/23/2023 | $1,888.39 |
| Tax Adj. WA SUI Q4-2022 | 20819 72nd Ave South Suite 680 | Kent | WA | 98032 | | Other | 2/2/2023 | $225.69 |
| Taylor Dempsey | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $160.90 |
| Taylor Dempsey | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $122.07 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 4/26/2023 | $136.00 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 3/29/2023 | $136.00 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 3/10/2023 | $263.00 |
| Terry Saad | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $100.00 |
| Terry Saad | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $100.00 |
| Terry Saad | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $451.90 |
| The ADT Security Corporation | PO Box 382109 | Pittsburgh | PA | 15251 | | Suppliers or Vendors | 3/29/2023 | $2,441.60 |
| Tom Dougher | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Tom Dougher | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Tom McGrath | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/9/2023 | $374.86 |
| Tom McGrath | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $476.02 |
| Toni Kafrouni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Toni Kafrouni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| Toni Kafrouni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $968.06 |
| Toni Kafrouni | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $201.56 |
| TSI Security, Inc. | 9693 Gerwig Lane, Suite I | Columbia | MD | 21046 | | Services | 4/19/2023 | $206.70 |
| Tung Nguyen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Ultimate Internet Access Inc | 3633 Inland Empire Blvd.Suite 890 | Ontario | CA | 91764 | | Services | 3/23/2023 | $3,163.46 |
| Union Electric CO dba Ameren Missouri | P.O. Box 88068 | Chicago | IL | 60680 | | Services | 3/23/2023 | $2,054.67 |
| USA Mobile Drug Testing of Plano | 7700 Windrose, Third Floor | Plano | TX | 75024 | | Services | 4/19/2023 | $59.00 |
| Van Nguyen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $150.00 |
| Vanguard Cleaning Systems | P.O. Box 461389 | San Antonio | TX | 78246 | | Services | 4/26/2023 | $1,672.46 |
| Vanguard Cleaning Systems | P.O. Box 461389 | San Antonio | TX | 78246 | | Services | 3/29/2023 | $698.21 |
| Vanguard Cleaning Systems | P.O. Box 461389 | San Antonio | TX | 78246 | | Services | 3/23/2023 | $974.25 |
| Vanguard Cleaning Systems | P.O. Box 461389 | San Antonio | TX | 78246 | | Services | 3/10/2023 | $698.21 |
| Vanguard Cleaning Systems | P.O. Box 461389 | San Antonio | TX | 78246 | | Services | 2/15/2023 | $2,646.71 |
| Vanguard Cleaning Systems of Tampa Bay | 12108 N 56th St. ste#8 | tampa | FL | 33617 | | Services | 3/10/2023 | $701.98 |
| Verizon | PO box 660108 | Dallas | TX | 75266 | | Suppliers or Vendors | 4/19/2023 | $1,718.37 |
| Verizon | PO Box 660108 | Dallas | TX | 75266 | | Suppliers or Vendors | 3/29/2023 | $1,749.79 |
| Verizon | PO Box 660108 | Dallas | TX | 75266 | | Suppliers or Vendors | 3/13/2023 | $654.75 |
| Verizon | PO Box 660108 | Dallas | TX | 75266 | | Suppliers or Vendors | 3/3/2023 | $1,749.79 |
| Vintage at Legacy | 3700 Legacy Drive | Frisco | TX | 75034 | | Suppliers or Vendors | 3/29/2023 | $2,467.31 |
| Vintage at Legacy | 3700 Legacy Drive | Frisco | TX | 75034 | | Suppliers or Vendors | 3/3/2023 | $2,476.24 |
| Vintage at Legacy | 3700 Legacy Drive | Frisco | TX | 75034 | | Suppliers or Vendors | 2/2/2023 | $3,747.56 |
| Wayne Automatic Fire Sprinklers Inc | 222 Capitol Ct | Ocoee | FL | 34761 | | Suppliers or Vendors | 3/23/2023 | $6,425.00 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 4/19/2023 | $141.30 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 3/29/2023 | $238.95 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 3/10/2023 | $245.25 |
| Whitney Broska | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Whitney Kent | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $271.77 |
| Whitney Newton | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $100.00 |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

**Nexius Solutions, Inc.**
**Unknown**

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 3/31/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 3/31/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 3/31/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 3/31/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 3/31/2022 | $25,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Taxable Benefit | 3/31/2022 | $3,919.01 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 4/30/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 4/30/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 4/30/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 4/30/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | OIP | 4/30/2022 | $75,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 4/30/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 5/31/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 5/31/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 5/31/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 5/31/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 5/31/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 6/30/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 6/30/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 6/30/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 6/30/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 6/30/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 7/31/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 7/31/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 7/31/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 7/31/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | OIP | 7/31/2022 | $66,129.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 7/31/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 8/31/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 8/31/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 8/31/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 8/31/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 8/31/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 9/30/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 9/30/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 9/30/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 9/30/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 9/30/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 10/31/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 10/31/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 10/31/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 10/31/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | OIP | 10/31/2022 | $45,300.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 10/31/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 11/30/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 11/30/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 11/30/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 11/30/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 11/30/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 12/31/2022 | $11.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 12/31/2022 | $3,956.34 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 12/31/2022 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 12/31/2022 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 12/31/2022 | $25,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | GTL | 1/21/2023 | $21.50 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Regular Salary | 1/21/2023 | $2,697.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 1/31/2023 | $2,345.42 |

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 1/31/2023 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | OIP | 1/31/2023 | $48,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 1/31/2023 | $25,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 2/28/2023 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 2/28/2023 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 2/28/2023 | $25,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 3/31/2023 | $2,345.42 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 3/31/2023 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 3/31/2023 | $25,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 1/13/2023 | $1,865.48 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 1/27/2023 | $456.45 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 1/30/2023 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 2/10/2023 | $894.81 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 2/24/2023 | $1,163.99 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 3/9/2023 | $925.71 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 3/18/2022 | $2,210.22 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 3/29/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 4/22/2022 | $1,635.12 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 4/28/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 5/27/2022 | $2,548.53 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 5/31/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 6/24/2022 | $1,634.54 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 6/29/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 7/22/2022 | $1,795.23 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 7/28/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 8/19/2022 | $3,008.49 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 8/29/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 9/16/2022 | $2,410.53 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 9/28/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 10/7/2022 | $3,345.11 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 10/21/2022 | $4,508.97 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 10/28/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 11/4/2022 | $2,969.72 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 11/18/2022 | $2,201.31 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 11/29/2022 | $4,000.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 12/9/2022 | $3,274.70 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 12/16/2022 | $3,368.47 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 12/28/2022 | $4,000.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 3/11/2022 | $3,689.20 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 4/14/2022 | $5,343.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 5/6/2022 | $4,382.67 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/10/2022 | $7,963.93 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/18/2022 | $6,010.86 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/26/2022 | $1,971.29 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/9/2022 | $1,996.77 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/20/2022 | $500.00 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/7/2022 | $221.66 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/28/2022 | $3,348.62 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/16/2022 | $4,631.18 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Car Allowance | 4/7/2023 | $547.27 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | GTL | 4/7/2023 | $11.50 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Regular Salary | 4/7/2023 | $6,250.00 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | President/CEO | Expense Reimbursement | 4/13/2023 | $934.83 |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/13/2023 | 934.83 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 547.27 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 6,250.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/9/2023 | 925.71 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/24/2023 | 1,163.99 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/10/2023 | 894.81 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 48,000.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/30/2023 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 456.45 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 1,865.48 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 3,368.47 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 3,274.70 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 2,201.31 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 2,969.72 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 45,300.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 4,508.97 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 3,345.11 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/16/2022 | 2,410.53 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/19/2022 | 3,008.49 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 66,129.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/22/2022 | 1,795.23 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/24/2022 | 1,634.54 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/27/2022 | 2,548.53 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 75,000.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/22/2022 | 1,635.12 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 3,919.01 | Taxable Benefit |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/18/2022 | 2,210.22 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/26/2023 | 90,000.00 | Consulting Fee |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 555.63 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 28,000.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 26,861.82 | Taxable Benefit |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 20,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 4,959.60 | Taxable Benefit |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/2/2022 | 2,841.80 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 10.75 | GTL |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 37,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 37,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 959.49 | Car Allowance |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 959.49 | Car Allowance |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 10,416.67 | Regular Salary |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/19/2023 | 828.86 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/23/2023 | 1,225.04 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/14/2023 | 657.95 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/10/2023 | 71.46 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 1,113.03 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 2,705.81 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 32.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 1,308.97 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 120.95 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 577.94 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/21/2023 | 21.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/21/2023 | 2,697.50 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 2,932.56 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 52.98 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 3,265.67 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 31.96 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 2,931.91 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 3,842.58 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 53.97 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 710.14 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 3,956.34 | Regular Salary |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 120.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 4,773.14 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 546.84 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 517.18 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 1,903.29 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 4,872.02 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 211.92 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 4,631.18 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 1,064.93 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 4,685.08 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 105.96 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 7,144.75 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 1,148.04 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 990.12 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 4,638.26 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 191.88 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 671.06 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 3,956.34 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/25/2022 | 8,221.10 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 3,422.72 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 827.37 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 6,548.57 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 2,547.15 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 2,233.97 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 31.96 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 5,269.27 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 21,445.01 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 270.87 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 11,913.18 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 3,610.26 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 6,930.39 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 3,348.62 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 7,753.07 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 6,308.03 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 369.95 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 5,329.71 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 665.69 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 7,200.27 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 1,096.89 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 2,217.97 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 7,168.34 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 984.33 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 1,360.94 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 6,817.37 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 96.93 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 221.66 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 1,240.52 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 3,956.34 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 15,054.07 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 120.95 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 671.79 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 167.80 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 1,064.93 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 37.99 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 9,379.91 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 842.03 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 500.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 1,996.77 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 16,594.45 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 15,431.34 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 1,377.81 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 3,956.34 | Regular Salary |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 22,975.33 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 1,971.29 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 120.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 16,662.74 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 6,010.86 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 504.72 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 1,581.62 | Expense Reimbursement |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities<br>Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 49.00 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 10,496.41 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 30,866.32 | Expense Reimbursement |
| 3118 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 2,565.13 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 1,501.65 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 672.60 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 7,963.93 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 70,979.64 | Expense Reimbursement |
| 3118 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 4,286.66 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 863.39 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/6/2022 | 4,382.67 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/14/2022 | 5,343.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2022 | 3,689.20 | Expense Reimbursement |

**SOFA Part 2, Question 5**
**Repossessions, foreclosures and returns**

**Nexius Solutions, Inc.**
**Unknown**

| Name of Creditor or Seller | Address1 | Address2 | City | State | Zip | Country | Date of Repossession, Foreclosure Sale, Transfer or Return | Description of Property | Value of Property |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank, National Association | The Tower at PNC Plaza 300 | 5th Avenue | Pittsburgh | PA | 15222 | | 1/20/2023 | Substiantially all assets of the debtor per security package of Credit Agreement dated January 20, 2021 | n/a |

**SOFA Part 3, Question 7**
Legal actions, administrative proceedings, court actions,
executions, attachments, or governmental audits

Nexius Solutions, Inc.
Unknown

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| 03280032000-GRT | 1347506 | Sales Tax Audit | NEW MEXICO TAXATION & REVENUE DEPARTMENT | Pending |
| N/A | Not Yet Assigned | Sales Tax Audit | South Dakota Department of Revenue | Pending |
| Commscope Technoligues, LLC v. Nexius Solutions, Inc | 471-00807-2023 | Breach of Contract | 471st District Court of Collin County | Pending |
| Imperial Crane Services Inc. -vs- Nexius Solutions, Inc. | CT Log Number 543410386 | Mechanic's Lien | State of Illinois County of Kankakee | Pending |
| J.A. Lee Electric Services, LLC v. Nexius Solutions, Inc. and Velex, Inc. | 013CL23000891-00 | Breach of Contract | CIRCUIT COURT OF ARLINGTON COUNTY | Pending |
| Platinum Communications, Inc v. Nexius Solutions, Inc and Velex, Inc | CL 23 - 843 | Breach of Contract | CIRCUIT COURT FOR ARLINGTON COUNTY | Pending |
| TESSCO Technologies Incorporated vs. Allios, Inc. | C-03-CV-22-004689 | WRIT OF GARNISHMENT OF PROPERTY OTHER THAN WAGES | Circuit Court for Baltimore County | Pending |
| Plaintiff - Crown Equipment Corporation | n/a | Letter of Intent | Jurisdiction - VA | Pending |
| Plaintiff - TESSCO Technologies Incorporated | C03CV22004689 | All Types Not Specified | Jurisdiction - MD | Pending |
| Plaintiff - COMMSCOPE TECHNOLOGIES, LLC | 471008072023 | Monies Due and Owing | Jurisdiction - TX | Pending |
| Plaintiff - South Stickney Sanitary District | n/a | Letter of Intent | Jurisdiction - IL | Pending |
| Plaintiff - Sebaly Shillito | n/a | All Types Not Specified | Jurisdiction - DE | Pending |
| Plaintiff - QUINTEL USA INC. | 416010932023 | All Types Not Specified | Jurisdiction - TX | Pending |
| Plaintiff - Maxim Crane Works, L.P. | n/a | Monies Due and Owing | Jurisdiction - TX | Pending |
| Plaintiff - Platinum Communications, Inc | 23-00843 | Breach of Contract | Jurisdiction - VA | Pending |
| Plaintiff - State of Texas | 2023-20925 | Delinquent Tax Suit | Jurisdiction - TX | Pending |
| Plaintiff - STEVENSON CRANE SERVICE, INC. | n/a | Liens | Jurisdiction - IL | Pending |
| Plaintiff - UNITED RENTALS (NORTH AMERICA), INC. | 429021602023 | All Types Not Specified | Jurisdiction - TX | Pending |
| Plaintiff - VANESSA ANDINO, Individually and as the Administratrix of the Estate of BRYAN MALDONADO-ANDINO and the Estate of JOVAN MALDONADO-ANDINO | N22C10671FJJ | Wrongful Death | Jurisdiction - DE | Pending |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 531-2021-03249 | Employment Discrimination | Baltimore Field Office | Pending |

**SOFA Part 4, Question 9**
**Gifts made within 2 years preceding commencement of this case, with an aggregate value over $1,000**

Nexius Solutions, Inc.
Unknown

| Recipient's Name | Address1 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|
| Dallas Casa | 2757 Swiss Ave | Dallas | TX | 75204 | | None | Charitable Contribution | 9/27/2021 | $15,000.00 |
| American Heart Association | 105 Decker Court | Irving | TX | 75062 | | None | Charitable Contribution | 8/13/2021 | $30,000.00 |
| Circle 10 Council | 8605 Harry Hines Boulevard | Dallas | TX | 75325 | | None | Charitable Contribution | 4/30/2021 | $25,000.00 |

SOFA Part 6, Question 11
Payments or transfers related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

Nexius Solutions, Inc.
Unknown

| Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 1/20/2023 | $250,000.00 |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd. | 5th FL | Los Angeles | CA | 90067 | https://hl.com/ | | | 1/20/2023 | $501,869.35 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 1/18/2023 | $350,000.00 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 1/13/2023 | $80,967.78 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 1/13/2023 | $160,412.45 |
| Blank Rome LLP | One Logan Square | | Philadelphia | PA | 19103 | https://www.blankrome.com/ | | | 1/13/2023 | $470,192.95 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 1/13/2023 | $31,635.00 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 1/6/2023 | $204,400.67 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 1/6/2023 | $65,165.67 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 12/30/2022 | $55,026.70 |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd. | 5th FL | Los Angeles | CA | 90067 | https://hl.com/ | | | 12/30/2022 | $51,630.40 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 12/30/2022 | $58,629.10 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 12/23/2022 | $116,920.18 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 12/23/2022 | $105,791.60 |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd. | 5th FL | Los Angeles | CA | 90067 | https://hl.com/ | | | 12/23/2022 | $52,043.40 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 12/23/2022 | $51,100.73 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 12/16/2022 | $87,058.15 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 12/16/2022 | $59,720.85 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 12/16/2022 | $48,144.50 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 12/9/2022 | $96,383.15 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 12/9/2022 | $33,097.41 |
| Blank Rome LLP | One Logan Square | | Philadelphia | PA | 19103 | https://www.blankrome.com/ | | | 12/9/2022 | $69,386.50 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 12/9/2022 | $26,834.77 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 12/2/2022 | $48,631.64 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 12/2/2022 | $122,698.11 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 11/18/2022 | $213,453.57 |
| Blank Rome LLP | One Logan Square | | Philadelphia | PA | 19103 | https://www.blankrome.com/ | | | 11/18/2022 | $188,136.50 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 11/18/2022 | $158,839.82 |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd. | 5th FL | Los Angeles | CA | 90067 | https://hl.com/ | | | 11/10/2022 | $100,683.58 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 11/10/2022 | $58,578.75 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 11/4/2022 | $103,451.77 |
| Blank Rome LLP | One Logan Square | | Philadelphia | PA | 19103 | https://www.blankrome.com/ | | | 10/28/2022 | $209,719.80 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 10/28/2022 | $189,113.92 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 10/21/2022 | $87,394.30 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 10/19/2022 | $89,486.89 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 10/19/2022 | $112,482.83 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 10/7/2022 | $252,046.37 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 9/30/2022 | $67,241.42 |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd. | 5th FL | Los Angeles | CA | 90067 | https://hl.com/ | | | 9/30/2022 | $109,935.42 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 9/23/2022 | $65,022.35 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 9/23/2022 | $125,625.59 |

| Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Payor if not the Debtor | If not money, describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 9/20/2022 | $137,167.59 |
| Blank Rome LLP | One Logan Square | | Philadelphia | PA | 19103 | https://www.blankrome.com/ | | | 9/20/2022 | $206,451.20 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 9/20/2022 | $288,710.54 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 9/9/2022 | $108,784.53 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 9/7/2022 | $182,747.48 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 9/2/2022 | $4,645.35 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 8/31/2022 | $222,085.74 |
| Riveron RTS, LLC | 2515 McKinney Avenue | Suite 1200 | Dallas | TX | 75201 | https://riveron.com/ | | | 8/26/2022 | $26,027.85 |
| Houlihan Lokey Capital, Inc. | 10250 Constellation Blvd. | 5th FL | Los Angeles | CA | 90067 | https://hl.com/ | | | 8/22/2022 | $100,000.00 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 8/19/2022 | $148,080.70 |
| FTI Consulting, INC. | P.O. Box 418178 | | Boston | MA | 02241 | https://www.fticonsulting.com/ | | | 8/5/2022 | $200,000.00 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 7/1/2022 | $50,361.35 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 5/27/2022 | $5,988.60 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 4/29/2022 | $360.00 |
| Cooley, LLP | 101 California Street | 5th floor | San Francisco | CA | 94111 | https://www.cooley.com/ | | | 3/4/2022 | $3,217.50 |

**SOFA Part 6, Question 13**

**Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case**

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Description of Property Transferred or Payments Made | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| MNS South, LLC | 800 Douglas Rd | 12th Floor | Coral Gables | FL | 33134 | None | Purchased Assets per Agreement | 1/20/2023 | $ 1.43 |

**SOFA Part 7, Question 14**
Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy To: | Dates of Occupancy From: |
|---|---|---|---|---|---|---|
| Warehouse | 1 Claremont Ave. NW | Albuquerque | NM | 87107 | 1/1/2014 | 5/31/2021 |
| Warehouse | 1025 Beltline Rd. S Suite 100 | Coppell | TX | 75019 | 1/30/2015 | 2/28/2022 |
| Warehouse | 10350 Windhorst Rd. Suite 150 | Tampa | FL | 33619 | 10/1/2021 | 2/28/2023 |
| Warehouse | 111 Deerwood Dr. | San Ramon | CA | 94583 | 4/1/2017 | 8/31/2017 |
| Warehouse | 1300 Big Bend Rd. | Fenton | MO | 63021 | 3/28/2019 | 3/31/2020 |
| Warehouse | 155 Internationale Blvd. | Glendale Heights | IL | 60139 | 7/15/2019 | 7/31/2020 |
| Warehouse | 1690 S Milliken Ave | Ontario | CA | 91761 | 5/1/2020 | 4/30/2023 |
| Warehouse | 2051 Midway Rd. Bldg. C | Lewisville | TX | 75056 | 7/1/2014 | 8/31/2032 |
| Warehouse | 2106 Fenton Logistics Park Blvd. | Fenton | MO | 62026 | 3/1/2019 | 2/18/2023 |
| Warehouse | 2220 Pinegate | Houston | TX | 77008 | 3/16/2020 | 4/30/2021 |
| Warehouse | 2552 Summit Ave. Suite 406 | Plano | TX | 75074 | 2/15/2019 | 4/30/2022 |
| Warehouse | 2595 N. Dallas Parkway, Suite 300 | Frisco | TX | 75034 | 3/1/2016 | 2/28/2022 |
| Warehouse | 300 Apollo Dr. 2nd Floor | Chelmsford | MA | 01824 | 1/1/2018 | 10/31/2021 |
| Warehouse | 3201 SW 42nd St. | Ft. Lauderdale | FL | 33312 | 9/1/2021 | 10/31/2024 |
| Warehouse | 33 Glen Ave | Chelmsford | MA | 01824 | 11/2/2020 | 8/31/2021 |
| Warehouse | 377 Hamilton Ct. | Gilbert | AZ | 85233 | 4/1/2014 | 5/31/2021 |
| Warehouse | 390 Vinings Dr. | Bloomingdale | IL | 60108 | 6/28/2019 | 6/26/2021 |
| Warehouse | 4 MacArthur Ave | Devens | MA | 01434 | 12/1/2021 | 11/30/2026 |
| Warehouse | 4014 Interwood North Parkway | Houston | TX | 77032 | 6/1/2021 | 10/31/2026 |
| Warehouse | 4225 World Houston Parkway Suite 100 | Houston | TX | 77032 | 12/1/2017 | 12/31/2021 |
| Warehouse | 4345 Industrial Way | Benicia | CA | 94510 | 2/1/2021 | 3/31/2023 |
| Warehouse | 435 US Hwy 130 N | Hamilton | NJ | 08650 | 9/1/2021 | 8/31/2024 |
| Warehouse | 4455 E Nunnely Rd. Suite 104 | Gilbert | AZ | 85296 | 6/1/2021 | 7/31/2026 |
| Warehouse | 4500 Western Ave Unit A | Lisle | IL | 60532 | 11/1/2021 | 1/31/2026 |
| Warehouse | 6725 Business Parkway | Elkridge | MD | 21075 | 11/1/2020 | 12/31/2023 |
| Warehouse | 7025 S Fulton Rd. Suite 100 | Centennial | CO | 80112 | 11/1/2018 | 10/31/2023 |
| Warehouse | 715 N. Glenville Dr. Suite 430 | Richardson | TX | 75081 | 4/1/2022 | 5/31/2027 |
| Warehouse | 761-765 Commonwealth Dr. | Warrendale | PA | 16066 | 11/1/2015 | 8/4/2020 |

**SOFA Part 9, Question 17**
Employee benefit plans (ERISA, 401k, 403(b), pension, profit sharing)

| Name of the Plan | Plan Administered by the Debtor (Yes / No) | Employer Identification Number | Terminated (Yes / No) |
|---|---|---|---|
| Nexius Solutions | Yes | 27-2863174 | No |

**SOFA Part 13, Question 26a**
**Bookkeepers and accountants used within 2 years of commencement of this case**

**Nexius Solutions, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | Dates Services Rendered To: | Dates Services Rendered From: |
|------|----------|----------|------|-------|-----|---------|------------------------------|-------------------------------|
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | 1/1/2020 | Present |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | 1/1/2020 | 12/1/2022 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/16/2018 | Present |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2019 | 10/19/2022 |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/12/2020 | 8/31/2022 |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2021 | 10/14/2022 |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2021 | 8/11/2022 |

**SOFA Part 13, Question 26b**
Firms or individuals who audited the books and records or prepared a financial statement within 2 years preceding commencement of this case

Nexius Solutions, Inc.<br>Unknown

| Name | Address1 | Address2 | City | State | Zip | Country | Dates Services Rendered To: | Dates Services Rendered From: |
|---|---|---|---|---|---|---|---|---|
| Ryan | 13155 Noel Road | Suite 100 | Dallas | TX | 75240 | | 1/1/2020 | Present |
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | 1/1/2020 | Present |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | 1/1/2020 | 12/1/2022 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/16/2018 | Present |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2019 | 10/19/2022 |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/12/2020 | 8/31/2022 |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2021 | 10/14/2022 |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2021 | 8/11/2022 |

**SOFA Part 13, Question 26c**
**Firms or individuals in possession of the books of account and records as of commencement of this case**

**Nexius Solutions, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | If any books and records are unavailable, provide explanation. |
|---|---|---|---|---|---|---|---|
| MNS South, LLC | 800 S. Douglas Road | | Coral Gables | FL | 33134 | | |
| Ryan | 13155 Noel Road | Suite 100 | Dallas | TX | 75240 | | |
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |

**SOFA Part 13, Question 26d**

**Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case**

Nexius Solutions, Inc.

Unknown

| Name | Address1 | Address2 | City | State | Zip | Country |
|------|----------|----------|------|-------|-----|---------|
| PNC Bank, NA | 8080 N Central Expressway | | Dallas | TX | 75206 | |
| Santander Bank | 437 Madison Ave | | New York | NY | 10022 | |
| BOKF, NA dba Bank of Texas | 7600 W. Northwest Highway | 2nd Floor | Dallas | TX | 75225 | |
| MNS South, LLC | 800 S. Douglas Road | | Coral Gables | FL | 33134 | |
| Circet | 14, avenue Lion | | Sollies-Pont | | 83210 | France |
| Blue Torch Capital | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |

**SOFA Part 13, Question 28**
**Current Officers, Directors, Managing Members, Controlling Shareholders, etc.**

**Nexius Solutions, Inc.**
**Unknown**

| Name | Address1 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|
| NWon, LLC | 2051 Midway Road | Lewisville | TX | 75056 | Parent Corp | 100.0% |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Treasurer / Secretary | |

**SOFA Part 13, Question 29**
Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case

Nexius Solutions, Inc.
Unknown

| Name | Address1 | City | State | Zip | Position | Nature of Any Interest | Period from which position was held | Period to which position was held |
|------|----------|------|-------|-----|----------|------------------------|-------------------------------------|-----------------------------------|
| WTSF Limited | 2051 Midway Road | Lewisville | TX | 75056 | Parent Corp | Preferred Stock | 6/16/2010 | January 2023 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Director | n/a | May 2013 | January 2023 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Officer / President | n/a | July 2020 | April 2023 |
| William Nolan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Chief Transformation Officer | n/a | November 2022 | January 2023 |