**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| NEXIUS SOLUTIONS, INC.,[1] | Case No. 23-_____ (___) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Mark Baysinger, an authorized signatory of the above-captioned debtors (collectively, the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the

---

[1]  The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are NWon, LLC (3676), Nexius Solutions, Inc. (3174), Velex, Inc. (4079), 2816 Dissolution, Inc. (2816), 1146 Dissolution, Inc. (1146), 7695 Dissolution, Inc. (7695), 3118 Dissolution, Inc. (3118), and 8634 Dissolution, Inc. (8634). The Debtors' headquarters is located at 2051 Midway Rd, Lewisville, TX 75056.

Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: June 2, 2023

/s/ Mark Baysinger

Mark Baysinger
Authorized Signatory

1146 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


202 North LBJ Venture Group, LP
2606 RR 620 North
Austin, TX 78734


24 Hour Ltd.
8911 Directors Row
Dallas, TX 75247


2816 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


3118 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


471st District Court of Collin County
2100 Bloomdale Road, Suite 30276
McKinney, TX 75071


4G Resources LLC
38 HILDENE WAY
The Woodlands, TX 77382


7695 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


8634 Dissolution, Inc.
2051 Midway Road
Lewisville, TX 75056


A Complete Pest Solution LLC
46 West Wrightwood Ave
Glendale Heights, IL 60139

A-1 Fire & Safety
203 E. Rhapsody
San Antonio, TX 78216


A1 Mechanical Services
7407 E 46th Place
Tulsa, OK 74145


AAAA+ Fire Protection
20160 Marimac Road
Trinidad, TX 75163


Aaron Blanton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Hodge
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Sticht
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abalene Exterminating Co., Inc.
127 Route 206, Suite 21
Hamilton, NJ 08610


ABC Imaging
5290 Shawnee Road, Suite 300
Alexandria, VA 22312


Abhinay Thanugundla
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


AccuV, Inc.
2051 Midway Road
Lewisville, TX 75056


ACE Antenna
4442 Spring Valley Rd
Farmers Branch, TX 75244


Acer Associates, LLC
1012 Industrial Drive
West Berlin, NJ 08091


ACP International
521 N. Great Southwest Pkwy
Arlington, TX 76011


Actix Inc
2553 Dulles View Drive 5th Floor
Herndon, VA 20171


Aditi Roy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aditi Roy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Advanced Tower Components, LLC
1645 Salem Industrial Drive NE
Salem, OR 97301


AEP Texas
PO Box 371883
Pittsburgh, PA 15250

Aerial Tower LLC
PO Box 57558
Oklahoma City, OK 73157


AFC, LLC dba Albuquerque Fence Co.
P.O. Box 26868
Albuquerque, NM 87125


Aftyn Crowe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


AG Adjustments LTD
740 Walt Whitman Road
Melville, NY 11747


Agave Plumbing, Inc.
2772 W. Commerce St.
Dallas, TX 75212


Agellan Warrenville L.P.
PO Box 747011
Atlanta, GA 30374


Ahmed Iqbal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Airgas USA, LLC
259 N. Radnor-Chester Rd
Radnor, PA 19087


Airspace Safety
Analysis and Compliance LLC
450 Notson Ter
Port Charlotte, FL 33952

AJ Beers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Akmal Khan Mohammed
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL 36130


ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY, AL 36130


ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR
COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY, AL 36130


ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY, AL 36131


ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY, AL 36132


ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING

100 NORTH UNION ST
STE 636
MONTGOMERY, AL 36104


Alan Schimmoeller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Albert Wesley Courtney Jr.
10903 Indian Head Hwy, Suite 103
Fort Washington, MD 20744


Albright Service Center
& Performance, LLC
5790 Washington Blvd
Elkridge, MD 21075


Aldo Bastida Chavez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aleksandr Kolbasenko
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Karlin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Morraye
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ali Shaheen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alia Amireh
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alice Allen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


All Copy Products, Inc.
4141 Colorado Blvd.
Denver, CO 80216


All Star General Contracting Inc
2715 S 59th Avenue
cicero, IL 60804


Allan Garin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Allegis Group Holdings, Inc
dba Aerotek, Inc
7301 Parkway Drive
Hanover, MD 21076


Alliance Communications Cables
70 Demarest Drive
Wayne, NJ 07470

Alliant Energy/WPL
PO Box 3062
Cedar Rapids, IA 52406


Allied Garage Door, Inc
Po Box 817
Lombard, IL 60148


Allios Services, Inc.
2051 Midway Road
Lewisville, TX 75056


Allios, Inc.
2051 Midway Road
Lewisville, TX 75056


Allpro Consulting Group, Inc.
9221 Lyndon B. Johnson Fwy., Ste 204
Dallas, TX 75243


All-Tex Roofing, LLC.
5605 Creekmont Dr.
Houston, TX 77091


Alt, Inc.
301 SW Powell Drive
Oak Grove, MO 64075


Alyssa Robinson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Amalfi Heights LLC
280 S. Beverly Dr., Ste 312
Beverly Hills, CA 90212


Amanda Ochoa
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Amber Leyrer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


American Heart Association
105 Decker Court
Irving, TX 75062


American Tower Corporation
10 Presidential Way
Woburn, MA 01801


American Towers LLC
116 Huntington Avenue, 11th Floor
Boston, MA 02116


Amerigas Propane
PO Box 660288
Dallas, TX 75266


Ana Flores
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ananny Rahman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrea McDaniel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Andrew Agosto
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Kelstrom
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andy Miller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Arevalo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angelica Trejo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angelo Roofing LLC
2924 Pike Ave.
North Little Rock, AR 72114


Anne Richards

```
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anzley Buller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


APC Employee Services LLC
8601 Six Forks Road, Suite 250
Raleigh, NC 27615


APC Employee Services, LLC
8601 Six Fords Road, Suite 250
Raleigh, NC 27615


APC Towers III
8601 Six Forks Road, Ste 250
Raleigh, NC 27615


APC Towers LLC
57 East Washington Street
Chagrin Falls, OH 44022


Apex Engineers, Inc.
500 East 22nd Street, Suite B
Lombard, IL 60148


APG&E
PO Box 660038
Dallas, TX 75266


Ariba, Inc.
271 North Shore Drive, Suite 600
Pittsburgh, PA 15212


Arion Alisinani
Available Upon Request
```

Available Upon Request
Available Upon Request
Available Upon Request


ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038


ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX, AZ 85086


ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON, AZ 85716

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR 72118


ARKANSAS DEPT OF FINANCE
AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK, AR 77205


Arkki Holdings Ltd
3 Elmfield Terrace
Kilburn, 0 YO62 4AQ
United Kingdom


Arlene Cabatingan-Obregon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Arlington Water Utilities
101 W. Abram Street
Arlington, TX 76010

Arthur Cook
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ashlie Muffoletto
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


AT&T
PO BOX 5019
Carol Stream, IL 60197


AT&T - Citi Bank Fees
208 S Akard St
Dallas, TX 75202


AT&T Mobility LLC
1025 Lenox Park Blvd Northeast
Atlanta, GA 30319


AT&T Towers PMO
5005 Executive Parkway
San Ramon, CA 94583


ATC Tower Services LLC
116 Huntington Avenue, 11th floor
Boston, MA 02116


Atlas Tower 1, LLC
3002 Bluff St., Suite 300,
Boulder, CO 80301


Atmos Energy Corporation
PO Box 740353
Cincinnati, OH 45274


ATS Communications

4195 Chino Hills Parkway, #605
Chino Hills, CA 91709


ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS, OH 43215


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD, NH 03301


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS 39225


AUDELA
3 Place Ville Marie, Suite 400
Montreal, 0 H3B 2E3
Canada


Augustin Acosta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Austin Fox
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Avalon Equipment Corporation
dba Avalon Test Equipment
3194 Lionshead Ave.
Carlsbad, CA 92010


Aviat Networks, Inc.
200 Parker Dr
Ste C100a
Austin, TX 78728


AWAT
462 Herndon Parkway, Suite 105
Herndon, VA 20170


Aztec Janitorial Inc
P.O. Box 9297
Vallejo, CA 94591


B & K Tuckpointing Company
PO Box 300137
Saint Louis, MO 63130


B+T Group
1717 S Bouler Ave, Suite 300
Tulsa, OK 74119


Babajide Ajakaiye
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bandera Electric Cooperative, INC.
P.O. BOX 667 / 3172 HWY 16 N.
Bandera, TX 78003


Basheer Thavannoor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Battery Solutions, LLC
5900 Brighton Pines Ct.
Howell, MI 48843


BayOne Solutions, Inc.
4637 Chabot DriveSuite 250
Pleasanton, CA 94588


BBVA
15 20th Street S
Birmingham, AL 35233


BC Architects Engineers, PLC
5661 Columbia Pike Suite 200
Falls Church, VA 22041


B-C Walker, Inc.
7311 Kelley Lane
Harrah, OK 73045


BD HOLT CO
P O BOX 650345
Dallas, TX 75265


Becca Merrill
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Benicia Plumbing Inc
P.O. Box 1095
265 W. Channel Ct.
Benicia, CA 94510


Bernabe Galvan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Bernel Inc
dba VFS Fire & Security Services
501 W Southern Ave
Orange, CA 92865


Beth Mota
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bexaliz Alvarado Cruz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Beyer Mechanical, Ltd.
4711 Broom Street
San Antonio, TX 78217


BGE
5th Floor PO Box 1475
Baltimore, MD 21203


Bill Beabout
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Binod Paudel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Birge House LLC
120 West Gorham Street
Madison, WI 53703

Black Hills Energy Arkansas, Inc.
655 E. Millsap Rd
Fayetteville, AR 72703


Blank Rome LLP
One Logan Square
Philadelphia, PA 19103


Bluebeam, Inc
55 S. Lake Ave., Suite 900
Pasadena, CA 91101


Border States Electric
9100 WYOMING AVENUE NORTH
BROOKLYN PARK, MN 55445


Boulevard Partners, LLC
1330 POST OAK BLVD STE 2700
Houston, TX 77056


Bowie-Cass Electric Cooperative, Inc.
PO BOX 47
Douglassville, TX 75560


Box, Inc.
Dept 34666 PO Box 39000
San Fracisco, CA 94139


Brad Lehrmann
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Branch Communications, LLC
7335 S. Lewis Ave, Suite 300
Tulsa, OK 74136


Brandon Leggett
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Brandon Mullins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Peterson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandyn Wood
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brenda Tinnemeyer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brett Fitzpatrick
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brittany Moreno
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Broadcast Services, Inc.
6550 Guion Road
Indianapolis, IN 46268

Broadus Services, LLC
4 Country Place Circle
Dalworthington Gardens, TX 76016


Bryan L. Castle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryan Texas Utilities
PO Box 1000
Bryan, TX 77805


BST Management LLC
352 Park Street, Suite 106
North Reading, MA 01864


BTA, Inc.
279 Valle Drive
Durango, CO 81303


Buell Consulting, INC.
720 Main St, Suite 200
Saint Paul, MN 55118


BUILDING NETWORK SOLUTIONS, LLC
901 Main Street, Suite 2600
Dallas, TX 75202


Bureau Veritas North America, Inc
Lockbox File 841566, PO BOX 841566
Dallas, TX 75284


C K Crane Service
P.O. Box 782
Union, MO 63084


C.A. Bass, LLC
11710 FM 2661

Tyler, TX 75709


Cables Unlimited Inc
3 Old Dock Rd
Yaphank, NY 11980


Cadre Wire Group, Inc.
204B PROGRESS DRIVE
Montgomeryville, PA 18936


Caitlyn Wooley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812


CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95814


CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO, CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE, CA 95113


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND, CA 94612


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO, CA 92243


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS, CA 93906


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO, CA 95825


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING, CA 96002


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS

LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH, CA 90802


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON, CA 95202


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES, CA 90013


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA, CA 93101


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO, CA 94102


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO, CA 92401


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360

SANTA ROSA, CA 95404


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA, CA 92701


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS, CA 91401


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO, CA 92108


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO, CA 93710


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD, CA 93308


CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO, CA 94236


CALIFORNIA EPA
1001 'I' ST
PO BOX 2815

SACRAMENTO, CA 95812


California Franchise Tax Board
PO Box 942857
Sacramento, CA 94257


CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812


CALIFORNIA STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO, CA 94279


CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA, CA 95670


Cameron Leger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cameron Osborne
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Canadian Valley Electric Cooperative
11277 North Highway 99
Seminole, OK 74868


Capital Land Services, Inc
PO Box 857797, Lockbox Services 857797
Minneapolis, MN 55485

Capital Telecom Services, LLC
45915 Maries Rd #164
Sterling, VA 20166


Capps Van & Truck Rental
8555 John Carpenter Fwy
Dallas, TX 75247


Carolina Corrales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Carrier Fire & Security
Americas Corporation
5595 Collections Center Drive
Chicago, IL 60693


Cass County Electric Coop
4100 32nd Ave S
Fargo, ND 58104


Cass Plumbing, Inc.
4808 N Hubert Ave
Tampa, FL 33614


Cassandra Leap
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CB&I Storage Tank Solutions LLC
P.O. Box 675084
Dallas, TX 75267


CED Dallas
P.O. Box 206562
Dallas, TX 75320

CED SYSTEMS LLC
155 PARK AVE
LYNDHURST, NJ 07071


Celeris Group
2000 E. Lamar Blvd. Suite 550
Arlington, TX 76006


CellTex Site Services Ltd
PO Box 700452
San Antonio, TX 78270


Cemtics
091 Springboard, 90B
Delhi - Jaipur Expy
Sector 37, Udyog Vihar
Sector 18, Gurugram
Haryana, 0 122008
India


Cemtics
91 Springboard, 90B
Delhi - Jaipur Expy
Sector 37, Udyog Vihar
Sector 18, Gurugram
Haryana, 0 122008
India


Centek Engineering, Inc.
63-2 North Branford Road
Branford, CT 06405


Center Point Energy
P.O. Box 4981
Houston, TX 77210


CenterPoint Energy
2301 W GEARS RD
Houston, TX 77076

Century Pest Control, Inc.
1335 Basse Rd.
San Antonio, TX 78212


Centurylink
100 Centurylink Dr
Monroe, LA 71203


Charis Miller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Ballowe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Kitchens
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charter Communications
PO Box 60074
City of Industry, CA 91716


Charter Communications (Spectrum)
PO Box 60074
City of Industry, CA 91716


Chase Christy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cherisa Small
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Cherish Glenn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cherokee County IA
5074 Highway 3
Cherokee, IA 51012


Chicago and Midwest Regional Joint Board
Workers United
333 South Ashland Avenue
Chicago, IL 60607


Chicago Park District
541 North Fairbanks Ct
Chicago, IL 60640


Chloe Rogers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chris Sandy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christina Alsworth
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christine Jacox

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christine M. Keslinger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cigna
PO Box 787941
Philadelphia, PA 19178


Cindy Dicharry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Circle 10 Council
8605 Harry Hines Boulevard
Dallas, TX 75325


CIRCUIT COURT FOR ARLINGTON COUNTY
1425 N Courthouse Rd #6700
Arlington, VA 22201


Circuit Court for Baltimore County
401 Bosley Avenue, P.O. Box 6754
Towson, MD 21285


CIRCUIT COURT OF ARLINGTON COUNTY
1425 NORTH COURTHOUSE RD
Arlington, VA 22201


Cirrus Aviation, Inc
2 Cranbury Station Road
Hightstown, NJ 08520

Citibank, N.A.
388 Greenwich St, 25th floor
New York, NY 10013


City of Alexandria, VA
301 King Street, Room 1700
Alexandria, VA 22314


City of Ankeny
1210 NW Prairie Ridge Dr
Ankeny, IA 50023


City of Austin, TX
700 Lavaca Street
5th Floor
Travis County
Administration Building
PO Box 1748
Austin, TX 78767


City of Berwyn, IL
6700 W 26th Street
Berwyn, IL 60402


City of Blaine
10801 Town Square Drive NE
Blaine, MN 55449


City of Cawker City
804 Locust Street
Cawker City, KS 67430


City of Champaign
307 S. Randolph St.
Champaign, IL 61820


City of Chanhassen
7700 Market Blvd PO Box 147
Chanhassen, MN 55317


City of Chicago Heights, IL

1601 Chicago Road
Chicago Heights, IL 60411


City of Chicago, IL
PO Box 71429
Chicago, IL 60694


City of Crown Point, IN
101 N. East Street
Crown Point, IN 46307


City of Denton, TX
PO Box 660150
Dallas, TX 75266


City of Des Moines
400 Robert D Ray Drive
Des Moines, IA 50309


City of Eagan
3419 Coachman Point
Eagan, MN 55122


City of Elgin, IL
150 Dexter Court
Elgin, IL 60120


City of Franklin, WI
7979 W Ryan Rd
Franklin, WI 53132


City of Frisco, TX
P.O. BOX 2730
Frisco, TX 75034


City of Garland, TX
800 Main Street
Garland, TX 75046


CITY OF HANDFORD

1114 STATE STREET, SUTIE 234
SANTA BARBARA, CA 93101


City of Hartford
550 Main Street, Suite 303
Hartford, CT 06103


City of Holton, KS
430 Pennsylvania Ave.
Holton, KS 66436


City of Iola
P.O. BOX 308
Iola, KS 66749


City of Joliet, IL
150 W. Jefferson Street
Joliet, IL 60432


City of Juneau
405 Jewel Street
Juneau, WI 53039


City of Marseilles
209 Lincoln St.
Marseilles, IL 61341


City of Minnetonka
14600 Minnetonka Blvd
Minnetonka, MN 55345


City of Naperville, IL
400 S. Eagle Street
Naperville, IL 60540


City of New Berlin
3805 S Casper DR
New Berlin, WI 53151


City of Norwalk

PO BOX 5125. 125 East Avenue
Norwalk, CT 06854


City of Novato, CA
922 Machin Av.
Novato, CA 94945


City of Oakland, CA
250 FRANK H. OGAWA PLAZA, 2ND FLOOR
Oakland, CA 94612


City of Ontario
dba Ontario Utilities Company
1333 S. Bon View Ave - PO BOX 8000
Ontario, CA 91761


City of Petaluma
27128 Paseo Espada #A-1521
San Juan Capistrano, CA 95404


City of Portland, TX
1101 Moore Avenue
Portland, TX 78374


City of Pratt
P.O Box 807
Pratt, KS 67124


City of Providence
797 Westminster St. Controllers Office
Providence, RI 02903


City of Richardson, TX
411 W.Arapaho Road, Room 204
Richardson, TX 75080


City of San Angelo, TX
301 W BEAUREGARD
SAN ANGELO, TX 76903

City of San Anselmo
27128 Paseo Espada #A-1521
San Juan Capistrano, CA 95404


City of San Antonio, TX
PO BOX 60
San Antonio, TX 78291


City of San Diego - Development Services
202 C Street
San Diego, CA 92101


City of San Leandro, CA
8839 N. Cedar Ave.
Fresno, CA 93720


City of San Rafael, CA
1400 Fifth Avenue
San Rafael, CA 94901


City of Santa Rosa, CA
100 Santa Rosa Avenue
Santa Rosa, CA 95404


City of South Milwaukee
2424 15th Avenue
South Milwaukee, WI 53172


City of Springfield
Office of Public Utilities
1008 E. Miller Street
Springifeld, IL 62702


City of Wheaton
303 W Wesley Street
Wheaton, IL 60187


City of Windcrest
8601 Midcrown Drive
Windcrest, TX 78239

CitySwitch II-A, LLC
1900 Century Place
Atlanta, GA 30326


CKC Consulting LLC
5955 FM 66
Maypearl, TX 76084


Clark Electric co
701 Pittman Lane
Canton, GA 30114


Clark Hill Strasburger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cleaning Connection Inc
3423 Delaware Ave
Des Moines, IA 50313


Clearview Communications Group, LLC
26 Yolanda Drive
Edison, NJ 08817


Clebien Clinton Casil
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Clifford Power Systems, Inc.
Dept 1754
Tulsa, OK 74182


CNA Insurance
151 N. Franklin St. 12th FL
Chicago, IL 60606

Cobb, Fendley & Associates, Inc.
13430 Northwest FreewaySuite 1100
Houston, TX 77040


Cogent Communications, Inc.
P.O. Box 791087
Baltimore, MD 21279


Colleen Shepherd
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Collin County, TX - DEBIT
2300 Bloomdale Rd. STE 2324
Mckinney, TX 75071


COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER, CO 80203


COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER, CO 80203


Colorado Department of Revenue - DEBIT
Colorado Department of Revenue
Denver, CO 80261


COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261


COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST

STE 201
DENVER, CO 80202


COLORADO DEPT OF
PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER, CO 80203


COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER, CO 80246


Comcast
1701 JFK Boulevard
PHILADELPHIA, PA 19103


ComEd
1319 S 1st Avenue
Maywood, IL 60153


Commercial Properties Associates, LLP
26565 Miles Road, Suite 200
Warrensville Heights, OH 44128


COMMONWEALTH OF
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON, MA 02204


Commscope Technologies
1100 Commscope Place SE
ATTN: Legal Department
Hickory, NC 28602


CommScope Technologies LLC
P.O. BOX 96879
CHICAGO, IL 60693


Commscope Technologies, LLC

1100 Commscope Place SE
ATTN: Legal Department
Hickory, NC 28602


Communication Components, Inc.
89 Leuning Street
South Hackensack, NJ 07606


Communications Electronics
1953 Greenspring Drive
Timonium, MD 21093


Comptroller of Maryland
110 Carroll Street
Annapolis, MD 21411


COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS, MD 21404


Concentra Health Services, Inc.
PO Box 9008
Broomfield, CO 80021


Connect 5G, Inc.
11625 Custer Rd. Ste 110, #338
Frisco, TX 75035


CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106


CONNECTICUT
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT 06102


CONNECTICUT ATTORNEY GENERAL

WILLIAM TONG
55 ELM ST
HARTFORD, CT 06141


CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


Connection, MacConnection
730 Milford Road
Merrimack, NH 03054


Connexus Energy
14601 Ramsey Blvd NW
Ramsey, MN 55303


Conor Hobbs
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Construction By Camco, Inc.
2125 Oak Leaf Street
Joliet, IL 60436


Construction Service Associates
166 W. Washington St.
Chicago, IL 60602


CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER, VT 05620


CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE, NM 87504

Continental Casualty Company
151 N Franklin
Chicago, IL 60606


Cool Roofing Inc.
16821 Stonehaven Circle
Huntington Beach, CA 92649


Cooley, LLP
101 California Street
5th floor
San Francisco, CA 94111


Cooley, LLP
101 California Street, 5th floor
San Francisco, CA 94111


Core One Consulting US Ltd
114 W. Magnolia St, #436
Bellingham, WA 98225


Core Telecom Systems Inc
1131 N Warson Rd
St Louis, MO 63132


Corporation Service Company (CSC)
P.O. BOX 13397
PHILADELPHIA, PA 19101


Coserv
PO Box 734852
Dallas, TX 75373


Cotton Electric Cooperative, Inc.
226 N. Broadway
Walters, OK 73572


County of Fairfax
Dep of Tax Admin(DTA). PO BOX 10201
Fairfax, VA 22035

Courtland Hosch
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Courtney Heron
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Courtney Welch
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cox Communications
Dept. 781114
PO Box 78000
Detroit, MI 48278


CPS Energy
PO Box 2678
San Antonio, TX 78289


Crafton Communications
107 Frankfurt Circle
Birmingham, AL 35211


CRB Companies, LLC
7335 South Lewis Avenue S-300
Tulsa, OK 74136


CREA INC
dba Commercial Real Estate Advisors
10401 Connecticut Ave
Kensington, MD 20895

Creative Planning HoldCo, LLC
5440 W 110th Street
Overland Park, KS 66211


Crestrise Communications, LLC
5055 West Park Blvd., Suite 400
Plano, TX 75093


Crown Castle
2000 CORPORATE DRIVE
CANONSBURG, PA 15317


Crown Castle USA Inc - Vendor
2000 Corporate Drive
Canonsburg, PA 15317


Crown Castle USA Inc.
2000 Corporate Dr
Canonsburg, PA 15317


Crown Equipment Corporation
PO Box 641173
Cincinnati, OH 45869


Crystal Clean Solutions LLC
1977 North Olden Ave
#127
Ewing, NJ 08618


Crystal D'Souza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CSI General Contracting Inc
4195 Chino Hills Pkwy, #544
Chino Hills, CA 91709


CT Corporation System
PO Box 4349

Carol Stream, IL 60197


CTI Towers Assets II, LLC
3300 Paramount Pkwy, #110
Morrisville, NC 27560


CuraLinc, LLC
314 W. Superior Street, Suite 601
Chicago, IL 60654


Cushman & Wakefield of Texas, Inc.
1330 Post Oak Blvd #2700
Houston, TX 77056


Custom Scaffold
1341 Archer St, Ste D
PO Box 926
Alviso, CA 95002


D&M Leasing Commercial
2730 N highway 360
grand prairie, TX 75050


D4 Communications, LLC
1114 State Street, Suite 234
Santa Barbara, CA 93101


Dale Figueroa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dallas Casa
2757 Swiss Ave
Dallas, TX 75204


Daniel Kalina
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Daniel Sifrit
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel Steinfels
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Danielle Beaulieu
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Danielle Lamb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Danielle Rock
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


DanMor Mechanical Inc
156 Hempstead Rd.
Hamilton, NJ 08610


Darrell Droneburg
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Darrell Ingram
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Darvonte Green
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Datalogix
8315 Navisota Dr
Lantana, TX 76226


Dave Hall
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dave Ramsamooj
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dave Ramsamooj
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Henderson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Keslinger
Available Upon Request
Available Upon Request

```
Available Upon Request
Available Upon Request


David L. Merritt LLC
PO Box 1243
Glenwood, AR 71943


David Muller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Sabatino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Sabatino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Shugart
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Davis Tree & Logging LLC
724 Redding Road
West Redding, CT 06896


Dawn Bridendolph
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dawn Lyons
```

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dawn Lyons
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Deficiency Purchaser, LLC
Holland & Knight LLP
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


Deficiency Purchaser, LLC
800 S. Douglas Road
Coral Gables, FL 33134


DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE 19901


DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON, DE 19802


DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON, DE 19899

Delta Bay Concrete Cutting Inc.
P.O. Box 858
Oakley, CA 94561


Demetrio Natividad
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dennis Olson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Department of Assessments and Taxation
P.O. Box 17052
Baltimore, MD 21297


Department of Health Care
Access and Information
2020 West El Camino Ave, Suite 800
Sacramento, CA 95833


DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON, WI 53708


DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE, RI 02903


DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD, CT 06106


DEPT OF LICENSING

AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE RM 205
ST. THOMAS, VI 00802


Derrick Yap
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Desert Services International
18115 West Van Buren
Goodyear, AZ 85338


Desirae Parra
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Deviser Inc
3042 Seekonk Ave
Elgin, IL 60124


Devito Roofing Systems LLC
211 E Lombard St 181
Baltimore, MD 21202


Diam Pest Control
10552 Justin Dr.
Urbandale, IA 50322


Diamante Moore
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Diamond Air Services Inc
1630 E. Francis St.
Suite C

Ontario, CA 91761


Diamond Communications LLC
210 Mountain Ave, Unit 619
Springfield, NJ 07081


Diamond Engineering Services
po box 5178
Napa, CA 94581


Diamond Infrastructure Inc.
210 Mountain Ave Box 619
Springfield, NJ 07081


Diamond P Real Estate, LLC
5656 W. 120th Street
Alsip, IL 60803


DIN Engineering Services LLP
A-04 SDF, NSEZ, Phase-2
Noida, 0 0
India


Dino Rio dba Contra Costa Fire Equipment
2940 Rio Grande Dr.
Antioch, CA 94509


Discrete Wireless (d/b/a NexTraq)
PO Box 538566
Atlanta, GA 30353


Dish Network LLC
9601 S Meridian Blvd
Englewood, CO 80112


DISH Purchasing Corporation
9601 South Meridian Boulevard
Englewood, CA 80112


DISTRICT DEPT OF THE ENVIRONMENT

1200 FIRST ST NE
WASHINGTON, DC 20002


DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON, DC 20001


DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON, DC 20002


DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK, NJ 07101


DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY, UT 84114


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND, CA 94612


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER, WA 98501


Divya Thummelapally
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Dixon Engineering
1104 Third Avenue
Lake Odessa, MI 48849


Donald Hodge
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Donald L. Haes, Jr.
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Douglas Gardner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Drew Lagman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


DTE Electric Company
One Energy Plaza
Detroit, MI 48226


Duane Riley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request
```

Dunham Engineering LLC
6102 Imperial Loop Dr.
College Station, TX 77845


DuPage County, IL
421 N. County Farm Road
Wheaton, IL 60187


DVL Group, Inc.
115 Sinclair Rd.
Bristol, PA 19007


Dylan Barta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dylan King
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Eagle Welding Services Inc.
PO Box 601554
Sacramento, CA 95860


EastGroup Properties, LP
7301 N State Highway 161, suite 215
Irving, TX 75039


EBI Consulting
21 B Street
Burlington, MA 01803


Edge Consulting Engineers, Inc.
624 Water Street
Prairie Du Sac, WI 53578


EDISON NJ ENVIRONMENTAL CENTER

2890 WOODBRIDGE AVE
EDISON, NJ 08837


Edward Alex
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Edward Duffy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Edward Halcom
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


EEOC-ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA, GA 30303


EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM, AL 35202


EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE, NC 28201


EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000

CHICAGO, IL 60661


EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FL
DALLAS, TX 75202


EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON, TX 77002


EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS, IN 46204


EEOC-LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES, CA 90012


EEOC-MEMPHIS DISTRICT OFFICE
DELNER FRANKLINTHOMAS DIRECTOR
1407 UNION AVE 9TH FL
MEMPHIS, TN 38104


EEOC-MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI, FL 33131


EEOC-NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK, NY 10004

EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA, PA 19107


EEOC-PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX, AZ 85012


EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO, CA 94102


EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS, MO 63103


EGA Networks
344 Larkin Vista Lane
Watsonville, CA 95076


Ehresmann Engineering
4400 W. 31st St
Yankton, SD 57078


EIP Communications I, LLC
Two Allegheny Center
Nova Tower 2
Suite 1002
Pittsburgh, PA 15212


EIP Holdings II LLC
Two Allegheny Center
Nova Tower 2
Suite 1002
Pittsburgh, PA 15212

Electric Control & Service Inc
P.O. Box 14795
Humble, TX 77338


Electrical District #3 of Pinal County
41630 W. Louis Johnson Drive
Maricopa, AZ 85138


Electronic Engineering
1100 Keo Way
Des Moines, IA 50309


Elizabeth Peterson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Elizabeth Tong
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ellen Tye
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Elliott Electric Supply
3804 South St
Nacogdoches, TX 75964


Emily Rogers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Emily Rogers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Emily Snow
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Emilya Sebastine
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Emma Delight
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Empire Leasing, INC.
1627 K Street, N.W. Lower Level
Washington, DC 20006


EN Engineering, LLC
PO Box 5618
Carol Stream, IL 60197


Enersys Delaware Inc
2366 Bernville Rd PO Box 14145
Reading, PA 19605


Engineered Tower Solutions
3227 Wellington Ct
Raleigh, NC 27615


Enrique Polo
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Entergy Arkansas, LLC
P.O. Box 8101
Baton Rouge, LA 70891


Entergy Texas Inc.
PO Box 679505
Dallas, TX 75267


Envirokleen USA
dba 411 Service Provider Inc
2910 S. Archibald Ave A228
Ontario, CA 91761


ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA, KS 66219


ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE, WA 98101


ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS, TX 75270


ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER, CO 80202


ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA, PA 19103


ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY

NEW YORK, NY 10007


ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON, MA 02109


ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105


ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO, IL 60604


ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
MAIL CODE   2310A
WASHINGTON, DC 20460


ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA, GA 30303


Envoy Global, Inc.
230 W. Monroe, Suite 2700
Chicago, IL 60606


Erica Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Erica Kersey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Erik Thoresen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ev Dickerson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Evan Herkert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Evan Herkert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Evana Israel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Everest Infrastructure Partners, Inc.
Two Allegheny Center
Nova Tower 2
Suite 1002
Pittsburgh, PA 15212


Everstream GLC Holding Company LLC
dba Everstream
324 E Wisconsin Ave, Ste 730
Milwaukee, WI 53202

EvolutionRF
815 Elm St
Manchester, NH 03101


Excel Sign & Decal, Inc
41353 Albrae Street, Suite A
FREMEONT, CA 94538


Excell Communications, Inc
111 Express St
Plainview, NY 11803


Experis US, Inc.
29973 Network Place
Chicago, IL 60673


Exserv Facility Services, Inc
PO Box 566012
Dallas, TX 75356


Extenet
3030 Warrenville Rd, Suite 340
Lisle, IL 60532


ExteNet Systems, Inc.
3030 Warrenville Rd, Suite 340
Lisle, IL 60532


ExteNet Systems, Inc.
3030 Warrenville Road, Suite 340
Lisle, IL 60532


Fairborn Equipment Company of Illinois
331 Eisenhower Lane South
Lombard, IL 60148


FASTSIGNS - NE Dallas
9742 Skillman St.
Dallas, TX 75243

Fawaad Khan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


FDH Infrastructure Services, LLC
6521 Meridien Dr.
Raleigh, NC 27616


Federated Wireless Inc.
4075 Wilson Blvd Fl 9
Arlington, VA 22203


FedEx
PO Box 660481
Dallas, TX 75266


FedEx Freight
PO Box 10306
Palatine, IL 60055


Fenn Termite & Pest Control Inc
7322 Walnut Ave
Buena Park, CA 90620


Fern Rodkey Electric, Inc
3949 Bert Koontz RD
Taneytown, MD 21787


Ferrellgas
PO Box 173940
Denver, CO 80217


Fiber Optic Cable Shop
136 South Second St
Richmond, CA 94804


Fidelity Investments
PO Box 73307
Chicago, IL 60673

Fidelity Investments
P.O. Box 770002
Cincinnati, OH 45277


Fidelity Management Trust Company
245 Summer Street
Boston, MA 02210


Fidelity National Title Company
7130 Glen Forest Drive, Suite 300
Richmond, VA 23226


Fidelity Towers Inc.
7539 Stroh Rd
Parker, CO 80134


Fidelity Workplace Services LLC
245 SUMMER STREET
C/O CORPORATE LEGAL, V4C
Boston, MA 02210


FinancialForce
330 N Wabash Ave, 24th Floor
Chicago, IL 60611


First Electric Cooperative Corporation
1000 S JP Wright Loop Road
Jacksonville, AR 72076


First Point Group
5800 Granite Pkwy, Suite 280
Plano, TX 75024


Fish & Richardson P.C.
P.O. Box 3295
Boston, MA 02241


FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR

THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE, FL 32399


FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE, FL 32399


FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE, FL 32399


FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399


FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE, FL 32399


Floro Embuido
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


FM Generator Inc
PO Box 528
Canton, MA 02021


Ford Motor Company
P.O. Box 650575
Dallas, TX 75265


ForeSite Services, Inc

3975 Asbury Road
Birmingham, AL 35243


Forge Services, Inc
PO box 62
Mount Prospect, IL 60056


Forged Technical Consulting
7341 Elverta Rail Way
RIO LINDA, CA 95673


Four Season comfort
417 Bolton Rd Suite 103
Lancaster, MA 01523


FR Lewisville Midway, LLC
One North Wacker Drive, Suite 4200
Chicago, IL 60606


Francesca Africa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Frank Alvarez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Frankfort Fire Protection District
825 McKee Street
Batavia, IL 60510


Freshworks Inc
14005 Live Oak Ave
Irwindale, CA 91706


Freshworks Inc.
2950 S. Delaware Street

Suite 200
San Mateo, CA 94403


Freshworks Inc.
fka Freshdesk Inc.
2950 S. Delaware St
Suite 201
San Mateo, CA 94403


Frontier Communications
401 Merritt Road
Norwalk, CT 06851


FTI Consulting
201 S College St, Ste 2350
Charlotte, NC 28244


FTI Consulting, INC.
P.O. Box 418178
Boston, MA 02241


Fullerton Engineering Consultants, LLC
1100 E. Woodfield Road, Suite 500
Schaumburg, IL 60173


Fusion Solutions, LLC
16200 Addison Rd
Suite 250
Addison, TX 75001


Gabriella Tanga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gabriella Tanga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Gabrielle Potts
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gaby Saliby
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gaby Saliby
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gailene Bigart
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


GALILEE CATTLE COMPANY, LLC
6290 Bear Creek Drive East
Benbrook, TX 76126


Galt & Associates, LLC
4742 42nd Avenue SW #7
Seattle, WA 98116


Gamma Nu Theta, Inc.
151 E Kraemer Blvd
Suite 205
Placentia, CA 92870


Geanna Howell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Genelle Newhard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Generac Power Systems, Inc
PO Box 102515
Pasadena, CA 91189


GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA, GA 30334


GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA, GA 30303


GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE, GA 30354


GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD

ATLANTA, GA 30345


Georgia Power
241 Ralph McGill Blvd NE
Atlanta, GA 30308


Gerald Zapanta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gerardo Chavez Serrano
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gexa Energy, LP
PO Box 660100
Dallas, TX 75266


Ghaffar Ali Amir Hamzah
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ginger Meme
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Glen Lee Hunt III
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Global Aerospace, Inc.
115 Tabor Rd, Suita 3A

Morris Plains, NJ 07950


Global Rental Co., Inc.
33 Inverness Center Parkway
Birmingham, AL 35242


GME Supply Company
1391 E Boone Industrial Blvd
Columbia, MO 65202


Golden Gate Communications LLC
621 Dolores Dr
Santa Barbara, CA 93109


Golden State Licensing, LLC
8051 Congress Avenue
Boca Raton, FL 33487


Gordon Family Plumbing
PO Box 4803
Riverside, CA 92504


GPD Group
520 South Main Street Suite 2531
Akron, OH 44311


Grace Bloxsom
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES, IA 50319


Great Midwest Insurance Company
800 Gessner Rd, Suite 600
Houston, TX 77024

H2O Warehouse, LP
900 W. Bethany Suite 110
Allen, TX 75013


Hacienda Inspiration LLC
PO Box 55036
Hayward, CA 94545


Haleigh Rinfret
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Haleigh Rinfret
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Haleluya Haile
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Halie Morris
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Hall Stonebriar One Associates, LLC
PO BOX 206205
Dallas, TX 75320


Hamilton County Electric Cooperative
PO Box 753
Hamilton, TX 76531

Hamin Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Handyman Enterprises, Inc
210 Kuniholm Dr
Holliston, MA 01746


Harmoni Towers, LLC
11101 Anderson Drive, Suite 200
Little Rock, AR 72212


Harrison Construction
14105 SE 59st.
Choctaw, OK 73020


Harsh Singh
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Harshith Chincholi
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


HAVA MANAGEMENT INC
9143 116TH ST.
RICHMOND HILL, NY 11418


Haynes and Boone, LLP
2323 Victory Avenue, Suite 700
Dallas, TX 75284


Hazel Mauro
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Heather Harry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Hector Eduardo Bugarin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Hi-Point Communications, LLC.
2720 South River Road
Suite 18 Des Plaines
Chicago, IL 60018


Hidalgo County Fire Marshal Office
1903 N. Knights Drive
Pharr, TX 78577


HighTower Solutions Inc
15225 hwy 36, suite 1
Bennigton, NE 68007


HILCO Electric Cooperative
P.O. BOX 127
Itasca, TX 76055


Hillis & Carnes
10975 Guilford Rd.
Annapolis Junction, MD 20701


Hilti Inc.
5400 S 122nd East Ave
Tulsa, OK 74146


Hilton Garden Inn Emeryville
1800 Powell Street

Emeryville, CA 94608


HireRight, LLC
3349 Michelson Drive
Irvine, CA 92612


Hoang Uyen Ngo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Hoffmeier Electric LLC
402 N.Cottonwood P.O. Box 84
Iola, KS 66749


Hollerbach & Associates, Inc.
6700 N. New Braunfels Avenue
San Antonio, TX 78209


Hollyhock Residential Association - EFT
6401 S. Custer Road Ste 2020
McKinney, TX 75070


Home Team Pest Defense
3440 Sojourn Dr. STE 280
Carrollton, TX 75006


Hope Leigh Marketing Group
2201 Spinks Rd. #125
Flower Mound, TX 75022


Horatio Lee
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Horizon Tower Limited Partnership-II
117 Town & Country DR., Suite A
Danville, CA 94526

Horvath Communications Inc
312 W Colfax Avenue
South Bend, IN 46601


Horvath Special Towers, LLC
312 W. Colfax Ave.
South Bend, IN 46601


Horvath Towers III, LLC
57 E. Washington Street
Chagrin Falls, OH 44022


Houlihan Lokey Capital, Inc.
10250 Constellation Blvd.
5th FL
Los Angeles, CA 90067


Houlihan Lokey Capital, Inc.
10250 Constellation Blvd., 5th FL
Los Angeles, CA 90067


Housing and Redevelopment
Authority of Duluth MN
222 E Second St, PO box 16900
Duluth, MN 55816


HSA
PO Box 939
Sheboygan, WI 53082


HSA Bank
PO Box 939
Sheboygan, WI 53082


HSA Funding
PO Box 939
Sheboygan, WI 53082


Hudson Design Group

45 Beechwood Drive
North Andover, MA 01845


Hunter Fernandez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Hypower Inc
5913 NW 31st Avenue
Fort Lauderdale, FL 33309


Ibrahim Keita
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


iBwave Solutions Inc.
400, avenue Sainte-Croix, Suite #2100
Saint-Laurent, 0 0
Canada


IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720


IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE, ID 83720


IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE, ID 83706


IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST

BOISE, ID 83735


IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE, ID 83720


IDAHO STATE TAX COMMISION
800 E PK BLVD
PLZ IV
BOISE, ID 83712


IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE, ID 83702


IKEGPS, Inc.
350 Interlocken Blvd., Suite 390
Broomfield, CO 80021


IL UI 2Q2022 Bal Due
PO BOX 19447
Springfield, IL 62794


ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD, IL 62794

ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO, IL 60601


ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD, IL 62794


ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD, IL 62794


Imperial Commercial
Building Systems, Inc.
20770 Highway 281 N, Suite 108
San Antonio, TX 78258


Imperial Crane Services, Inc.
7500 Imperial Dr.
Bridgeview, IL 60455


Imran Ahmed
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Indian Electric Cooperative Inc
PO Box 49
Cleveland, OK 74020


INDIANA ATTORNEY GENERAL
CURTIS T HILL JR

INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS, IN 46204


INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS, IN 46204


INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS, IN 46204


INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204


INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION - MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS, IN 46204


INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST RM W195
INDIANAPOLIS, IN 46204


INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204


Industrial Communications, LLC
40 Lone ST
Marshfield, MA 02050


Infinigy (Vendor)
1033 Watervliet Shaker Road
Albany, NY 12205

Infiniti Wireless, Inc
1700 North Market Blvd., Suite 101
Sacramento, CA 95864


Integrity Staffing Solutions Inc
700 Prides Crossing #300
Newark, DE 19713


Intelgica, Inc.
2051 Midway Road
Lewisville, TX 75056


Intelligent Engineering Services
1045 central Parkway North, Suite 200
San Antonio, TX 78232


INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224


International Chimney Corp
PO Box 260
Buffalo, NY 14231


Ioan Anghel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES, IA 50319


IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES, IA 50319

IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES, IA 50306


IOWA DIVISION OF LABOR SVC
150 DES MOINES ST
DES MOINES, IA 50309


IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES, IA 50319


IPFS Corporation
1055 Broadway Blvd.
KANSAS CITY, MO 64105


Iris Huang
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Irontrax, LLC
33 River Street, Suite 5
Chagrin Falls, OH 44022


IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON, DC 20530


ISN Software Corporation
PO Box 841808
Dallas, TX 75284


J W Kennedy Fire Protection, LLC
536 Perry Street
Trenton, NJ 08618


J.A. Lee Electric Services, LLC

Cyron & Miller LLP
100 N Pitt St
Suite 200
Alexandria, VA 22314


J.A. Lee Electric Services, LLC
11 Melanie Lane Suite 9
East Hanover, NJ 07936


JaBree Mitchell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jack Cardinal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jacklynn Nauton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jackson Lewis
PO Box 416019
Boston, MA 02241


Jaclyn Levine
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jairus Construction, LLC
5730 Greens Rd.
Houston, TX 77032


Jake Beach

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Jalandoni
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Singleton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jamie Sailer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jamie Schwarz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Janel Bridgmon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Janice Channing
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jason Alves
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Jason Key
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jason Pitsley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


JBG Urban, LLC
3243 San Jacinto Street
Dallas, TX 75204


JD Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jean Claude Kondo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jen Billows
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jennie Hughes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jennifer Carino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeremy Weeks
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jerome Paul Rectra
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jerrad Sumner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jerry Mata
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesse Trebesch
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesse Trevino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jessica Chen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jessica Clarke
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jessica Guerrero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jiazhu Hu
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


JIECAO Engineering LLC
4403 Marquis Pl
Woodbridge, VA 22192


Jim Brittain
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jim Terrill
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


JMA Wireless
7645 Henry Clay Blvd.

Liverpool, NY 13088


Joe Heim
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Baldwin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John David Hawes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Hardin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Hockinson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Lockhart
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

John McGlynn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Menezes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Walesa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Way
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jon Husar
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonathan Carlos Patino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonathan Crebillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jonathan Hill
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jonathan McNeal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jordan Phillips
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jorge Torres
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jose I. Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Joseph Abboud
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Joseph Albano
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Joseph Benavides
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joseph Taylor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Josh McDonnell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joy Salum
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julian Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julian Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julie Kook
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Juneau Odenwald, Inc.

1109 Dealers Ave.
Harahan, LA 70123


Justice Rozniak
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Campos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Chapman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Dixon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Williams
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jyssica Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


K Butler Electric
4870 East 2nd Street
Benicia, CA 94510

K2 Towers III, LLC
57 E. Washington Street
Chagrin Falls, OH 44022


Kalan Weimer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kaleb Whorton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA, KS 66612


KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA, KS 67401


KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FL
TOPEKA, KS 66612


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625


KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION

900 SW JACKSON
STE 201
TOPEKA, KS 66612


Kat Hollermann
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kate Schmitt
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Katherine McNelly
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Katie Manry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Katrina Marks
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kaw City Utilities
900 Morgan Square East P.O. Box 30
Kaw City, OK 74641


Kaylee Alascio
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Kazarian Family Trust
PO Box 19218
Irvine, CA 92623


KCI Communications Infrastructure
921 Mercantile Drive, Suite H
Hanover, MD 21076


Kecia Wright
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Keen Surveying, LLC
203 South Main St
Salem, AR 72576


Kelly Damon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kelly Fay
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kelly Generator&Equipment
1955 Dale Lane
Owings, MD 20736


Kelsey McGee
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ken Preston
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ken Sundwall
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kendall Hambrook
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kentereian Thomas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT, KY 40601


KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT, KY 40601


KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


KENTUCKY
ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT, KY 40601

KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT, KY 40601


KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601


KENTUCKY OCCUPATIONAL SAFETY AND HEALTH
1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601


KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT, KY 40601


Kevin Czappa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kevin Franek
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KG Roofing Inc
5946 South Pulsaki rd.
Chicago, IL 60629


KGI Wireless
805 Las Cimas Parkway
Building 3, Suite 370
Austin, TX 78746

Khalil Pottinger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


King Networks Services Inc
336R South Washington St
Plainville, CT 06062


KNM Holdings LLC
DBA Authorized Services of New England
410 FOREST ST
MARLBOROUGH, MA 01752


KOL Inc
PO Box 1061
Sterling, VA 20167


Kostandin Butka
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Krazan & Associates Inc
215 W Dakota Avenue
Clovis, CA 93612


Kristen Bogacki Weiss
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kristen Stewart
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kristie Le

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kristin Kyser
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Krystal Sanders
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Krystyna McMurtry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kwik Kar of Coppell
475 S. Denton Tap Rd.
Coppell, TX 75109


Lake County Recorder Office
930 National Parkway - Suite 4A10D
Schaumburg, IL 60173


Lanz Enterprises
8892 Preston Rd. Ste 110-215
Frisco, TX 75034


Larry LeBlanc
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LaTavia Bowens

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Launch 3 Ventures, LLC
27 Daniel Road STE1
Fairfield, NJ 07004


Laura Walton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Laural Duran
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lauren Grey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LCC Telecom Services, LLC
10700 W. Higgins Road Suite 240
Rosemont, IL 60018


LD Acquisition Company 16 LLC
400 N. CONTINENTAL BLVD., SUITE 500
El Segundo, CA 90245


LD Acquisition Company 19 LLC
400 Continental Blvd., Suite 500
El Segundo, CA 90245


Lea County Electric Cooperative, Inc.
PO Drawer 1447
Lovington, NM 88260

Leslee Beckett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Level 5 Consulting Engineering Inc.
19315 FM 2252 Ste 301
Garden Ridge, TX 78266


LeVerne Cook
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Levi Frazier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Levi Kubeldis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Liberty County, TX
624 Fannin St.
Liberty, TX 77575


Lillian Leyrer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lindsey Potter
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


LinkedIn
1000 W Maude Ave
Sunnyvale, CA 94085


Lisa Jeffery
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LIT Industrial Limited Partnership
1717 McKinney Ave, Suite 1900
Dallas, TX 75202


Lites Out, LLC
P.O. Box 712
Grapevine, TX 76099


Logan Harthman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lokesh Addanki
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lombardo Electric Inc
1269 Old York Rd.
Robbinsville, NJ 08691


Lori Barber
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Lou Farinholt
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Louis A Jammer Co Inc dba/Jammer Doors
2850 Brunswick Pike
Lawrenceville, NJ 08648


LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE, LA 70804


LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE, LA 70802


LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE, LA 70821


LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE, LA 70821


LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE, LA 70802


Lowell Blueprint, Inc
83 Parkhurst Rd #14
Chelmsford, MA 01824

Lower Colorado River Authority
3700 Lake Austin Blvd H305
Austin, TX 78703


LSE Contractors, LLC
1 Lake Forest Drive
Conroe, TX 77384


Lucas Oachs
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Luis Porras
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mackenzie Commercial
Real Estate Services, LLC
2328 W. Joppa Road, Suite 200
Lutherville, MD 21093


Madison Flowers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Madison Flowers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Main Electric Supply Company LLC
3600 W Segerstrom Avenue
Santa Ana, CA 92704


MAINE ATTORNEY GENERAL

AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA, ME 04333


Malouf Engineering International, Inc.
3905 Wishing Well Ln
Plano, TX 75093


Manpower
21271 NETWORK PLACE
CHICAGO, IL 60673


Maria Celeste Ortaleza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marin County
27128 Paseo Espada A-1521
San Juan Capistrano, CA 95404


Marisa Jimenez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Mark Bahu
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mark Dodge Chrysler Jeep LLC
3777 Gerstner Memorial Drive
Lake Charles, LA 70607


Mark Doll
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mark Sanders
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marle Paving Company
2730 IRWIN DR
San Antonio, TX 78222


MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE, MD 21202


MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE, MD 21202


MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS, MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE, MD 21230


MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY, MD 21031


MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS, MD 21401


MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS
DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON, MA 02108


MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON, MA 02108


MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON, MA 02108

Mastec - Wire Out
800 Douglas Road, Penthouse
Coral Gables, FL 33134


Mastec Network Solutions
800 Douglas Road, Penthouse
Coral Gables, FL 33134


Mastec Network Solutions, Inc.
800 Douglas Road, Penthouse
Coral Gables, FL 33134


MasTec Network Solutions, LLC
800 S Douglas Rd
Coral Gables, FL 33134


Mathieu Laurin-Steinbrenner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matsing, Inc
12 MauchlyUnit O
Irving, CA 92618


Matt Ament
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matt Davis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Broe
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Matthew Curley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Garcia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Granese
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Heger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Luttrull
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Riley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Maxim Crane Works, LP
4389 Solutions Center
Chicago, IL 60677

Maxim Roofing & Restoration
7635 Long Point RD
Houston, TX 77055


McKinney Trailer Rentals
P.O. Box 515574
Los Angeles, CA 90051


McNelly Services, Inc.
225 Oakwood Rd.
Unit 100
Lake Zurich, IL 60047


MDD Technologies
2360 NW 196 terr
Miami Gardens, FL 33056


MDJ Genaro Series, LLC
911 E. County Line Road #206
Lakewood, NJ 08701


MDTS, LLC
252 S. Ortonville rd
Ortonville, MI 48462


Megan Autrey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Megan Mitchell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Meghan Fitzpatrick
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Meghan Graham
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MHBT, Inc.
A Marsh & Mclennan Agency LLC company
8144 Walnut Hill Lane 16th Floor
Dallas, TX 75231


Michael Barry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Fellman Siding and Roofing
106 Bismark ST
Daly City, CA 94014


Michael Garmon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Marinesi
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael McKenzie
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Melaku

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Mercier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Pattison
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Roberts Construction LLC
P.O. Box 492516
Redding, CA 96049


Michael Shader
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Walco
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Warren Enterprises, INC
11044 N Cave Creek Rd
Phoenix, AZ 85020


Michael Zaimes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

```
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING, MI 48909


MICHIGAN DEPT OF ENERGY, LABOR AND
ECONOMIC GROWTH
DIRECTOR
OTTAWA BUILDING, 611 WEST OTTAWA
PO BOX 30004
LANSING, MI 48909


MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING, MI 48922


MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING, MI 48909


Microsoft Corporation
One Microsoft Way
Redmond, WA 98052


MidAmerican Energy Company
PO Box 657
Des Moines, IA 50306
```

Mikaela Reyes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mike Close
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mike Vacha
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mike Wells
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mila Harris
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Milwaukee County Register of Deeds
2881 N. Milwaukee, Ave. Apt 2F
Chicago, IL 60618


Mimi Bici
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Miner Central Texas, LTD
11827 Tech Com Rd., Suite 115
San Antonio, TX 78233

Miner, Ltd
dba Overhead Door Company of Houston
11533 S Main St.
Houston, TX 77025


MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL, MN 55101


MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL, MN 55155


MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL, MN 55155


MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
43 LAFAYETTE RD NORTH
ST PAUL, MN 55155


MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL, MN 55155


Mir Ali

```
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON, MS 39201


MISSISSIPPI
DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON, MS 39225


MISSISSIPPI
EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON, MS 39215


MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205


MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON, MS 39225


MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST SUITE200
```

ST. LOUIS, MO 63101


MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY, MO 65109


MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY, MO 65102


MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY, MO 65102


MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY, MO 65102


Mister Tree Inc
655 Tower Hill Rd
North Kingston, RI 02852


MMA Securities LLC
1166 Avenue of the Americas
New york, NY 10036


MNS South, LLC
CT Corporation System
208 South LaSalle Street
Suite 814
Chicago, IL 60604

MNS South, LLC
Holland & Knight LLP
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


MNS South, LLC
800 Douglas Rd
12th Floor
Coral Gables, FL 33134


MNS South, LLC
800 S Douglas Rd
Coral Gables, FL 33134


MNS South, LLC
800 S. Douglas Road
Coral Gables, FL 33134


MobileComm Professionals Inc.
465 W President George Bush Hwy, Ste 200
Richardon, TX 75080


MobileNet Services(C2C)
18 Morgan, Suite 200
Irvine, CA 92618


Modular Structural Consultants, LLC.
9720 Coit Road, Suite 220, #150
Plano, TX 75024


Mohamed Bourouha
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Monja Funches
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA, MT 59620


MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA, MT 59620


MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA,, MT 59624


MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA, MT 59860


MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601


MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA, MT 59620


MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA, MT 59620


MOO, Inc.
14 Blackstone Valley Pl

Lincoln, RI 02865


Morgan Cluster
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Morris & Ritchie Associates, Inc.
3445-A Box Hill Corporate Center Drive
Abingdon, MD 21009


Motive Energy Telecommunications
Group, Inc.
755 Trademark Circle
Corona, CA 92879


Mounika Vanga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mounika Vanga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mountain Ltd Engineering LLC
PO Box 645924
PITTSBURGH, PA 15264


MRB Maintenance, LLC
618 S. Belt Line Rd.
Irving, TX 75060


MTSI
1751 Jay Ell Drive
Richardson, TX 75081

Mua Ifopo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Muhammad Naqvi
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Municipal Services Associates, Inc.
3 Golf Center #311
Hoffman Estates, IL 60169


Murphy Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mutual of Omaha Insurance Company
3300 Mutual of Omaha Plaza
Omaha, NE 68175


MW Towers, LLC
3864 West 75th Street
Prairie Village, KS 66208


My Office Products, LLC (Hi-Touch)
P.O. Box 930257
Atlanta, GA 31193


Myndco, Inc.
2051 Midway Road
Lewisville, TX 75056


N J Malin & Associates (Malin)
15870 Midway Rd
Addison, TX 75001

```
Nabil G. Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nadim Taleb - WTSF Limited
2595 North Dallas Parkway Suite 300
Frisco, TX 75034


Namify, LLC
280 West 900 North
Springville, UT 84663


Nathan Petkus
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


National Grid (MASS Electric Co)
PO Box 29805
New York, NY 10087
```

Navasota Valley Electric
Cooperative, Inc.
PO Box 848
Franklin, TX 77856


NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN, NE 68509


NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN, NE 68509


NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN, NE 68509


NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN, NE 68509


NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE 68508


Neil Enorme
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Network Wireless Solutions
101 W. Chapel Hill St., Suite 210
Durham, NC 27701

Networkers, Inc.
18333 Preston Rd, Suite 260
Dallas, TX 75252


NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY, NV 89701


NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV 89701


NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY, NV 89706


NEVADA
DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY, NV 89701


NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
3360 WEST SAHARA AVE STE 200
LAS VEGAS, NV 89102


NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER

555 E WASHINGTON AVE STE 4100
LAS VEGAS, NV 89101


NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101


NEW HAMPSHIRE ATTORNEY GENERAL
GORDON MACDONALD
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD, NH 03302


NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD, NH 03301


NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON, NJ 08625

NEW JERSEY
DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON, NJ 08625


NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON, NJ 08625


NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695


NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON, NJ 08695


NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501


NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE, NM 87102


NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE, NM 87198


NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469

SANTA FE, NM 87505


NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE, NM 87502


NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE, NM 87504


NEW MEXICO TAXATION & REVENUE DEPARTMENT
AUDIT & COMPLIANCE DIVISION
P.O. Box 8485
Albuquerque, NM 87198


NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY, NY 12224


NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK, NY 10007


NEW YORK DEPT OF LABOR
COMMISSIONER
BLDG 12 RM 500
WA HARRIMAN CAMPUS
ALBANY, NY 12240


NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205


NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101

ALBANY, NY 12223


NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY 12236


NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY, NY 12233


Newark Yang LLC
685 Barbara Ave.
Mountain View, CA 94040


NEXIUS SOLUTIONS INC - Withdrawal
2051 Midway Road
Lewisville, TX 75056


Next Technology Solutions
2595 Dallas Pkwy, Suite 460
Frisco, TX 75034


Nicholas Rogers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nichole Cowell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nick Emrick
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Nick Favier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nick Inman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nick McManus
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nicole Nied
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nicole Thompson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nicole Tijerina
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nicor
1844 W Ferry Rd
Naperville, IL 60563


Nima Taghizadegan
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Norris Public Power District
606 Irving Street
Beatrice, NE 68310


NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602


NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH DIVISION
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF REVENUE
ATTN: BANKRUPTCY UNIT
PO BOX 1168
RALEIGH, NC 27602


NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST

RALEIGH, NC 27603


NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK, ND 58505


NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK, ND 58501


NORTH DAKOTA
OFFICE OF STATE TAX COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK, ND 58505


NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK, ND 58506


NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK, ND 58505


NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK, ND 58505


Northeast Survey Consultants PC
PO Box 109, 116 Pleasant St, suite 302
Easthampton, MA 01027


NORTHERN MARIANA ISLANDS
ATTORNEY GENERAL
EDWARD MANIBUSAN

ADMINISTRATION BLDG
PO BOX 10007
CAPITOL HILL
SAIPAN, MP 96950


Northstar Communications Inc.
4959 South Greenfield Rd
Gilbert, AZ 85298


Novelus
B115 Center
Mirna Chalouhi Highway
Itihad Intersection
Beriut, 0 0
Lebanon


Novelus FZCO
IFZA Dubai- Building A2/Dubai Digital Park
Unit number 101
DSOA-IFZA
United Arab Emirates


Novelus Offshore SAL
Achrafieh, Fernayni Street
Floor 4
Beirut, 0 0
Lebanon


Nsight Tower Holdings LLC
PO Box 19079
Green Bay, WI 54307


NY Metro
2 Broadway
New York, NY 10004


O.J. Laughlin Plumbing Co Inc
306 St. Louis Ave
Valley Park, MO 63088


OASDI ER Tax Balance Pmt
6401 Security Blvd.

Baltimore, MD 21235


Occupational Health Centers
of California
A Medical Corporation
PO Box 3700
Rancho Cucamonga, CA 91729


Occupational Health Centers
of the Southwest, P.A., P.C.
PO Box 9005
Addison, TX 75001


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
201 VARICK ST
RM 670
NEW YORK, NY 10014


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS, TX 75202


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
FIFTH & YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE, WA 98104


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203

OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW RM 6T50
ATLANTA, GA 30303


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650
SAN FRANCISCO, CA 94103


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


OCCUPATIONAL SAFETY
AND HEALTH ADMINISTRATION
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON, DC 20002


OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT, KY 40601


OFFICE OF THE ATTORNEY GENERAL

CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA, KS 66612


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE, WY 82002


OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE, SD 57501


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES, IA 50319


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE, MD 21202


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
2005 N CENTRAL AVE
PHOENIX, AZ 65004


OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION

302 W WASHINGTON ST
5TH FL
INDIANAPOLIS, IN 46204


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA, ME 04333


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK, ND 58505


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON, WV 25326


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH, NC 27699


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON, DE 19801


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA 70804

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244


OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON, DC 20004


OFFICE OF THE STATE TREASURER
SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE, SD 57501


OH WC Balance
30 W. Spring St. P.O. Box 89492
Columbus, OH 43215


OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS, OH 43215


OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS, OH 43431


OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS, OH 43215


OHIO DEPT OF COMMERCE
DIRECTOR

77 SOUTH HIGH ST 23RD FL
COLUMBUS, OH 43215


OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS, OH 43229


OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216


OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS, OH 43215


OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY, OK 73105


Oklahoma Department
of Environmental Quality
20 Main Street- Suite B
Acton, MA 01720


OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY, OK 73101

OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY, OK 73105


OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY, OK 73107


OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73194


OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK 73126


Oldfield Condominium Association, Inc.
CMA, 1465 Northside Dr, NW, STE. 128
Atlanta, GA 30318


Oncor Electric Delivery Company LLC
1616 Woodall Rodgers Freeway
Dallas, TX 75202


One Gas, Inc. dba Oklahoma Natural Gas
4901 N Santa Fe Ave
Oklahoma City, OK 73118


OneSource Virtual, Inc dba OSV
Dept 3020 PO Box 123020
Dallas, TX 75312


Ontel LLC
300 New Jersey Avenue Northwest
Suite 900
Washington, DC 20001

Optimum Fiberoptics, Inc.
7195 Troy Hill Dr
Elkridge, MD 21075


OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM, OR 97301


OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND,, OR 97232


OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND, OR 97204


OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR 97302


OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM, OR 97301


OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM, OR 97310


OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM, OR 97301


OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA

SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM, OR 97309


Osage Valley Electric
Cooperative Association, Inc.
P.O. Box 470
Butler, MO 64730


Osmose Utilities Services
P.O. Box 117284
Atlanta, GA 30368


Overhead Door & Fireside Experts Inc
13018 Raymer St.
North Hollywood, CA 91605


Overhead Door Company of Ft. Worth
840 Southway Circle
Fort Worth, TX 76115


P&M/Mercury Mechanical Corporation
152 North Railroad Ave
Northlake, IL 60164


PA Industrial Equipment Inc.
215 S Washington Street
Boyertown, PA 19512


PACIFIC ROOFTOPS, LLC
668 N. COAST HWY, #201
Laguna Beach, CA 92651


Paige Rouleau
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Pamela Zoucha

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Panola-Harrison
Electric Cooperative, Inc.
PO Box 1058
Marshall, TX 75671


Paracon, Inc
1019 Oakes Blvd
San Leandro, CA 94577


Patriot Power & Communication Inc.
13910 Distribution Way
Farmers Branch, TX 75234


Paul J. Ford and Company
250 E Broad St Suite 600
Columbus, OH 43215


Paul Ostrowski
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Paul Phillips
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Paul Ramirez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Pave Patrol, LLC
328 Stokes Ave

Ewing, NJ 08638


Peabody Engineering & Supply, Inc
13435 Estelle St
Corona, CA 92879


Pegasus Personnel LLC
PO Box 645005
Cincinnati, OH 45264


PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG, PA 17120


PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG, PA 17120


PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA 17101


PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG, PA 17105


PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG, PA 17121


PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG, PA 17128

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG, PA 17105


People's Electric Cooperative
PO Box 429
Ada, OK 74820


Pep Boys - Manny, Moe & Jack of Delaware
PO Box 8500-50446
Philadelphia, PA 19178


Pepco Holdings Inc.
701 9th ST. NW
Washington, DC 20001


Perfectvision Manufacturing, Inc.
aka Perfect 10
16101 La Grande Dr
Little Rock, AR 72223


Performance Development Group III, LLC
2729 150th Street
Canby, MN 56220


Performance Roofing Inc.
4693 Baumgartner RD
St. Louis, MO 63129


Personnel Concepts
P.O. Box 5750
Carol Stream, IL 60197


Peter Chu-Yi Tsao
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

PhaseLink Utility Solutions, LLC
1000 Drayton
Shertz, TX 78154


PI Tower Development LLC
6210 Ardrey Kell Rd, st 450
Charlotte, NC 28277


Pico Propane and Fuels
PO Box 1309
Del Rio, TX 78841


Plateau Telecommunications Inc.
7111 N. Prince St PO Box 1947
Clovis, NM 88102


Platinum Communications Inc
REDMON PEYTON & BRAS WELL LLP
510 King Street, Suite 301
Alexandria, VA 22314


Platinum Communications Inc
815A Brazos St Suite 371
Austin, TX 78701


PNC Analysis Charge
PO box 747046
Pittsburgh, PA 15274


PNC Bank
PO Box 747046
Pittsburgh, PA 15274


PNC BANK FEES
PO box 747046
Pittsburgh, PA 15274


PNC Bank, National Association
The Tower at PNC Plaza 300
5th Avenue

Pittsburgh, PA 15222


PNC Equipment Finance, LLC
995 Dalton Avenue
Cincinnati, OH 45203


PNC Financial Services
PO box 747046
Pittsburgh, PA 15274


Polk County Treasurer IA
20 Main Street- Suite B
Acton, MA 01720


Polycase
1305 Chester Industrial Parkway
Avon, OH 44011


Pop-A-Lock of Texas
3005 Cedar Ridge Trail
Friendswood, TX 77546


Pope Plumbing Co Inc
3205 Main Street
Rowlett, TX 75088


Portia Bristol
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Potomac Electric Power Company
701 9th St. NW
Washington, DC 20001


Power & Telephone Supply Company
PO BOX 1000 Dept 839
Memphis, TN 38148

Prabhu Abaranji
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Precision Excavating & Drilling Inc.
1043 Serpentine Lane, Suite E
Pleasanton, CA 94566


Priority 1, Inc.
P.O. Box 398
North Little Rock, AR 72115


Priority Title & Escrow, LLC
607 Lynnhaven Pkwy
Virginia Beach, VA 23452


PRISM Streetlights, Inc
3205 Post Rd Unit 6792
Warwick, RI 02886


Prologis
6711 Columia Gateway Dr, Suite 130
Columbia, MD 21046


Propane Express, LLC
10603 Tower Oaks Blvd
Houston, TX 77070


PSEG Long Island
15 Park Dr.
Melville, NY 11747


PTI US Assets II, LLC
999 Yamato Rd., Suite 100
Boca Raton, FL 33431


Public Storage
701 Western Avenue  1st Floor
Glendale, CA 91201

Pye-Barker Fire & Safety, LLC
2500 Northwinds Parkway STE 200
Alpharetta, GA 30009


Pyramid Network Services LLC
6519 Towpath Road
East Syracuse, NY 13057


Pyramid Network Services, LLC
6615 Towpath Road
East Syracuse, NY 13057


QuadGen Wireless Solutions Inc
200 N. WARNER ROAD SUITE 110
King of Prussia, PA 19406


Quintel USA, Inc.
90 Great Oaks Blvd, Suite 102
San Jose, CA 95119


R&S Erection of Vallejo Inc
401 Mississippi Street
Vallejo, CA 94590


Raba Kistner, Inc.
P.O. Box 971037
Dallas, TX 75397


Rachel Matranga
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rachel Stiles
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Radix Law, PLC
15205 N. Kierland Blvd. Suite #200
Scottsdale, AZ 85254


Rafael Rosario
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rafco Properties Inc dba Rafco Clean LLC
7700 Forsyth Blvd.
Suite 100
Clayton, MO 63105


Rajeev Malik
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rakhee Keswani
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ramaker & Associates, Inc.
855 Community Drive
Sauk City, WI 53583


Ramakrishna Kondabolu
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ramakrishna Kondabolu
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Rami Qweider
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Randy Johnson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Raul Alcantara
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Raviteja Garine
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Raycap Inc.
806 S Clearwater Loop
Post Falls, ID 83854


Ray's Welding Co, Inc.
1251 Paw Paw Ave
Benton Harbor, MI 49022


RCS Safety, LLC
900 S. Maple Ave
Montebello, CA 90640


Rebecca Meeker
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Recognize Services, Inc
220 4th Street
Suite 200
Oakland, CA 94607


Regina Harris
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rejane Rosario
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Renata Hipolito
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Renee Lewis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Renken Engineering Solutions
2110 S 67th St
Suite 120
Omaha, NE 68106


REO Construction Services
230 N Second Ave #389
Upland, CA 91786


Republic Services
18500 N Allied Way
Phoenix, AZ 85054

RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE, RI 02903


RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI 02908


RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON, RI 02920


RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FL
PROVIDENCE, RI 02908


RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE, RI 02903


Rhythm Ops LLC - Autopay
24 GREENWAY PLAZA SUITE 610
Houston, TX 77046


Rice Lake Utilities - City of Rice Lake
320 W Coleman St
Rice Lake, WI 54868


Rich Mountain Electric Cooperative, Inc.
P.O. Box 897, 515 Janssen Ave.
Mena, AR 71953


Richard Walker
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Rick Bohnert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ricochet Fuel Distributors Inc
1201 Royal Parkway, STE 200
Euless, TX 76040


Riley Electric Inc.
225 Kansas
Holton, KS 66436


Riveron RTS, LLC
2515 McKinney Avenue
Suite 1200
Dallas, TX 75201


Riveron RTS, LLC
2515 McKinney Avenue, Suite 1200
Dallas, TX 75201


Rob Cavicchio
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rob Finkle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Robert Inman
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Robert Picard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Roberts Loading Dock & Equipment Co
4801 Tholozan Ave
St. Louis, MO 63116


Roberts-McNutt
P.O. Box 17756
North Little Rock, AR 72117


Rock Island County
1504 Third Ave, Room 305
Rock Island, IL 61201


Rocking D Holding Co
dba Vanguard Cleaning Systems of Chicago
800 Roosevelt Rd.
Suite A-319
Glen Ellyn, IL 60137


Rose Stubbs
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rosenberger Site Solutions, LLC
PO Box 4268
Lake Charles, LA 70606


Routt Electric LLC
4 Pointer LT
Lake St. Louis, MO 63367

Rowell Saldia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


RSM US LLP
1861 International Dr
Suite 400
Mclean, VA 22102


RSM US LLP
331 West 3rd Str.
Suite 200
Davenport, IA 52801


Russ Layton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Anderson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Armstrong
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Tax Compliance Services
P.O. Box 848351
Dallas, TX 75284


Ryan Underwood-Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ryan, LLC
P.O. Box 848351
Dallas, TX 75284


Ryder Truck Rental, Inc.
P.O. BOX 96723
CHICAGO, IL 60693


S&S STEEL SERVICES, INC.
7634 S Everett Street
Littleton, CO 80128


S. Com dba Lorien Global
3475 Lenox Road, Suite 450
Atlanta, GA 30326


S.W. Cole Engineering, Inc
37 Liberty Drive
Hermon, ME 04401


Sabre Industries
7101 Southbridge Drive
Sioux City, IA 51111


Safety Flare, Inc.
2803 Richmond NE
Albuquerque, NM 87107


Samantha Jensen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Samantha Torres
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Samaritan House
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Samsung
85 Challenger Road
Ridgefield Park, NJ 07660


SAMSUNG Electronics AMERICA, Inc.
85 Challenger Road
Ridgefield Park, NJ 07660


San Diego Gas & Electric
PO Box 129831
San Diego, CA 92112


SAN MATEO COUNTY
COMMUNITY COLLEGE DISTRICT
3401 CSM Drive
San Mateo, CA 94402


Sanders Lock & Key, Inc.
344 West Arrow Highway
San Dimas, CA 91773


Sara Rubins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sarah Grisham
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sarkis Najarian
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Sasan Lashgari
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Saurabh Rawal
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SBA 2012 TC Assets, LLC
8051 Congress Avenue
Boca Raton, FL 33487


SBA Network Services
8051 Congress Avenue
Boca Raton, FL 33487


SBA Site Management, LLC
8051 Congress Avenue
Boca Raton, FL 33487


Schaper Company, Inc
1177 N 15th Street
San Jose, CA 95112


Schneider
3101 S. Packerland Drive
Green Bay, WI 54313


Scott Henderson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Scott Muise
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Scott Snyder
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Scout Services, LLC
490 Quail Ridge Dr
Westmont, IL 60559


SDB, Inc.
1001 S. Edward Drive
Tempe, AZ 85281


Sean Ong
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sean Wilkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON,, DC 20549


SECURITIES AND EXCHANGE COMMMISSION
CHICAGO REGIONAL OFFICE
JOEL R LEVIN  REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450

CHICAGO, IL 60604


SECURITIES AND EXCHANGE COMMMISSION
DENVER REGIONAL OFFICE
KURT GOTTSCHALL - REGIONAL DIRECTOR
1961 STOUT ST STE 1700
DENVER, CO 80294


SECURITIES AND EXCHANGE COMMMISSION
NEW YORK REGIONAL OFFICE
MARC BERGER - REGIONAL DIRECTOR
200 VESEY ST STE 400
NEW YORK, NY 10281


SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
PAUL LEVENSON - REGIONAL DIRECTOR
33 ARCH ST 24TH FL
BOSTON, MA 02110


SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
DANIEL J WADLEY  REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6100
SALT LAKE CITY, UT 84101


SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST STE 2800
SAN FRANCISCO, CA 94104


SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE - REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES, CA 90071


SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO  REGIONAL DIRECTOR
801 BRICKELL AVE STE 1800
MIAMI, FL 33131

SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH, TX 76102


SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
RICHARD BEST - REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA, GA 30326


SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
G JEFFREY BOUJOUKOS  REGIONAL DIRECTOR
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA, PA 19103


Security System Solutions LLC
227 Union Avenue
Bloomingdale, NJ 07403


Select Construction Enterprises LLC
107 Diversified Drive
Villa Ridge, MO 63089


Semaan Engineering Solutions, LLC
1047 N. 205th St.
Elkhorn, NE 68022


Sharonda Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shawn Foster
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Shelly Samuel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SHI International Corp.
33 Knightsbridge Road
Piscataway, NJ 08854


Sig Reboquio
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sioux City, Iowa
405 6th Street
Sioux City, IA 51102


Siri Gylland
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SiteForce, LLC
5960 W. Parker Rd, Suite 278
Plano, TX 75093


SiteSafe, LLC
475 Sentry Parkway E, Suite 200
Blue Bell, PA 19422


Sky High Supply
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Skyway Towers, LLC
3637 Madaca Lane
Tampa, FL 33618


Smartlink LLC
1997 Annapolis Exchange Parkway
Suite 200
Annapolis, MD 21401


Society of Petroleum Engineers
(SPE) Inc.
222 Palisades Creek Dr.
Richardson, TX 75080


Solar Communications International, Inc.
PO Box 891086
Temecula, CA 92589


Sorce Realty Group, LLC
1005 Whitehead Rd Ext
Ewing, NJ 08638


SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON, DC 20004


SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY, AL 36103


SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX, AZ 85007

SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK, AR 72201


SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA 95814


SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER, CO 80290


SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD, CT 06106


SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER, DE 19901


SOS OF FLORIDA
LAUREL M LEE
RA GRAY BLDG
500 SOUTH BRONOUGH ST
TALLAHASSEE, FL 32399


SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA 30334


SOS OF IDAHO

```
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE, ID 83720


SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL 62756


SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS, IN 46204


SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES, IA 50319


SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612


SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT, KY 40601


SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 708049125
BATON ROUGE, LA 70809


SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
```

AUGUSTA, ME 04333


SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BLDG
16 FRANCIS ST
ANNAPOLIS, MD 21401


SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON, MA 02108


SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPARTMENT OF STATE
LANSING, MI 48919


SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL, MN 55103


SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON, MS 39201


SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY, MO 65101


SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BLDG 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA, MT 59601

SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN, NE 68509


SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY, NV 89701


SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD, NH 03301


SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON, NJ 08625


SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE, NM 87501


SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY, NY 12231


SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH, NC 27626


SOS OF NORTH DAKOTA
ALVIN A AL JAEGER

600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK, ND 58505


SOS OF OHIO
FRANK LAROSE
180 EAST BROAD ST
16TH FL
COLUMBUS, OH 43215


SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK 73105


SOS OF OREGON
BEV CLARNO
900 CT ST NE
CAPTIAL RM 136
SALEM, OR 97310


SOS OF PENNSYLVANIA
KATHY BOOCKVAR
302 NORTH OFFICE BLDG
HARRISBURG, PA 17120


SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE, RI 02903


SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA, SC 29201


SOS OF SOUTH DAKOTA
STEVE BARNETT
CAPITOL BLDG
500 E CAPITOL AVE STE 204

PIERRE, SD 57501


SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE, TN 37243


SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN, TX 78701


SOS OF UTAH
SPENCER COX
160 E 300 S
2ND FL
SALT LAKE CITY, UT 84111


SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER, VT 05609


SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND, VA 23218


SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA, WA 98504


SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305

SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON, WI 53707


SOS OF WYOMING
EDWARD A BUCHANAN
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE, WY 82002


SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA, SC 29250


SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATION
DIVISION OF OCCUPATIONAL
SAFETY AND HEALTH
121 EXECUTIVE CTR DR STE 230
PO BOX 11329
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF LABOR, LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA, SC 29210

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA, SC 29201


SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA, SC 29211


SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HIGHWAY 14
STE 1
PIERRE, SD 57501


South Dakota Department of Revenue
Business Tax Division
445 East Capitol Ave
Pierre, SD 57501


SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE, SD 57501


SOUTH DAKOTA
DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE, SD 57501

South Stickney Sanitary District
7801 Lavergne Ave
Burbank, IL 60459


South Texas
Archeological Research Services LLC
30803 Buck Lane
Bulverde, TX 78163


Southern California Edison Company (SCE)
8631 Rush St. G-53
Rosemead, CA 91770


Spark Electric LLC
2206 Wimcrest St
Galveston, TX 77551


Speciality Roofing & Coatings, Inc.
5014 B U Bowman Drive, Suite 400
Buford, GA 30518


Spencer Spencer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Spire Missouri Inc.
700 market Street, 4th Floor
St. Louis, MO 63101


Springfield Consulting
1101 Marina Village Parkway Suite 201
Alameda, CA 94501


Sprint
12920 SE 38TH St
Bellevue, WA 98006


Sprint/United Management Company
12920 SE 38TH St

Bellevue, WA 98006


Sprint/United Management Company
12920 SE 38TH St
Bellevue, WA 98006


SPT Acquisition Company, LLC
PO Box 19079
Green Bay, WI 54307


SRP
PO BOX 80062
PRESCOTT, AZ 86304


STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS' COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON, RI 02920


STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE, RI 29085


Stan Opdahl
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Stanton Mechanical, Inc.
2301 Estes Avenue
Elk Grove Village, IL 60007


Star Structures, Inc.
3941 LEGACY DR # 204-123A
Plano, TX 75023


StarTech Networks Inc.

5200 Tennyson Pkwy #200
Plano, TX 75024


STATE NEW HAMPSHIRE
NEW HAMPSHIRE
DEPT OF EMPLOYMENT SECURITY
32 SOUTH MAIN ST
CONCORD, NH 03301


STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH 03301


STATE OF ALABAMA
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER' COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX, AZ 85072


STATE OF ARKANSAS
WORKERS' COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK, AR 72203

STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK, AR 72201


STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO, CA 94102


STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO, CA 94280


STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER, CO 80202


STATE OF COLORADO
COLORADO UNEMPLOYMENT
INSURANCE OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER, CO 80201


STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


STATE OF CONNECTICUT
WORKERS' COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD, CT 06106

STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD, CT 06106


STATE OF DELAWARE
DEPT OF LABOR
DIVISION OF INDUSTRIAL AFFAIRS
OFFICE OF WORKERS' COMPENSATION
4425 NORTH MARKET ST
WILMINGTON, DE 19802


STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND
LABOR MARKET INFORMATION
DELAWARE DEPT OF LABOR
19 WEST LEA BLVD
WILMINGTON, DE 19802


STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
TAXPAYER ASSISTANCE CENTER
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC
LABOR STANDARDS BUREAU
OFFICE OF WORKERS' COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON, DC 20019


STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE, FL 32399

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL 32399


STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE, FL 32399


STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA, GA 30303


STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA, GA 30303


STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA, GA 30359


STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA, GA 30334


STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE, ID 83735


STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
700 SOUTH CLEARWATER LN
PO BOX 83720
BOISE, ID 83720

STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8-200
CHICAGO, IL 60601


State of Illinois County of Kankakee
50 E Court St, Kankakee
Kankakee, IL 60901


STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
RM SE 106
INDIANAPOLIS, IN 46204


STATE OF INDIANA
WORKERS' COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
RM W-196
INDIANAPOLIS, IN 46204


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS 66603


STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA, KS 66603

STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS' CLAIMS
657 CHAMBERLIN AVE
FRANKFORT, KY 40601


STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS' COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE, LA 70804


STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE, LA 70804


STATE OF MAINE
WORKERS' COMPENSATION BOARD
442 CIVIL CTR DR STE 100
27 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
OFFICE OF THE STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
MAINE DEPT OF LABOR
PO BOX 259
AUGUSTA, ME 04332


STATE OF MARYLAND

WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE, MD 21202


STATE OF MARYLAND
MARYLAND DEPT OF LABOR LICENSING AND
REGULATION
1100 NORTH EUTAW ST
RM 414
BALTIMORE, MD 21201


STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF
EMPLOYMENT AND TRAINING
19 STANIFORD ST
BOSTON, MA 02114


STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON, MA 02114


STATE OF MICHIGAN
DEPT OF LICENSING AND
REGULATORY AFFAIRS
WORKERS' COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS, MI 48864


STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT, MI 48202


STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI 48909


STATE OF MINNESOTA

DEPT OF LABOR AND INDUSTRY
WORKERS' COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL, MN 55155


STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON, MS 39215


STATE OF MISSISSIPPI
WORKERS' COMPENSATION COMMISSION
1428 LAKELAND DRIVE
PO BOX 5300
JACKSON, MS 39296


STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY, MO 65102


STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY, MO 65104


STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
PO BOX 8011
HELENA, MT 59604


STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA, MT 59604

STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN, NE 68509


STATE OF NEBRASKA
WORKERS' COMPENSATION COURT
PO BOX 98908
LINCOLN, NE 68509


STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY, NV 89703


STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING AND
REHABILITATION
500 EAST THIRD ST
CARSON CITY, NV 89713


STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
PO BOX 381
TRENTON, NJ 08625


STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON, NJ 08625


STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE, NM 87125

STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE, NM 87103


STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PK ST
ALBANY, NY 12207


STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBAN, NY 12240


STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH, NC 27603


STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH, NC 27611


STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK, ND 58503


STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK, ND 58506


STATE OF OHIO
BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS, OH 43215

STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS, OH 43218


STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY, OK 73105


STATE OF OREGON
WORKERS' COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM, OR 97309


STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
RM 107
SALEM, OR 97311


STATE OF PENNSYLVANIA
BUREAU OF WORKERS' COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG, PA 17104


STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST RM 915
HARRISBURG, PA 17121


STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA, SC 29202


STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103

COLUMBIA, SC 29202


STATE OF SOUTH DAKOTA
DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE, SD 57501


STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPT OF LABOR
PO BOX 4730
ABERDEEN, SD 57402


STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CTR DR STE 100
AUSTIN, TX 78744


STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY, UT 84114


STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY, UT 84145

STATE OF VERMONT
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
5 GREENMOUNTAIN DR
PO BOX 488
MONTPELIER, VT 05601-0488, VT 05601


STATE OF VERMONT
VERMONT DEPT OF LABOR
PO BOX 488
MONTPELIER, VT 05601


STATE OF VIRGINIA
WORKERS' COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND, VA 23219, VA 23219


STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND, VA 23218


STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER, WA 98501


STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA 98507


STATE OF WEST VIRGINIA
WEST VIRGINIA
BUREAU OF EMPLOYMENT PROGRAMS
112 CALIFORNIA AVE
CHARLESTON, WV 25305


STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901

MADISON, WI 53707


STATE OF WYOMING
DEPT OF WORKFORCE SVC
WORKERS' COMPENSATION DIVISION
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


STATE OF WYOMING
WYOMING UNEMPLOYMENT TAX DIVISION
PO BOX 2760
CASPER, WY 82602


State Roofing Systems Inc
15444 Hesperian Blvd
San Leando, CA 94578


Steele Auto Group USA Inc.
7242 San Pedro Ave
San Antonio, TX 78216


Stephen King
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sterling
1 state street plaza
New York, NY 10004


Steve Porter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Stevenson Crane Service, Inc.
410 Stevenson Drive
Bolingbrook, IL 60440

Storage Solutions Inc
910 E 169th St
Wesfield, IN 46074


Streamline Engineering & Design, Inc.
8445 Sierra College Blvd Suite E
Granite Bay, CA 95746


Subcarrier Communications, Inc.
139 White Oak Lane
Old Bridge, NJ 08857


Suburban Propane LP
240 Route 10 West
Whippany, NJ 07981


Suman Vulpala
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Summit Building Services Inc.
19- B South Lake Way
Reisterstown, MD 21136


Summit Fire Protection Co.
575 Minnehaha Ave W
St Paul, MN 55103


Summit Utilities Arkansas, Inc.
2802 N Stateline Dr
Texarkana, AR 71854


Summit Utilities Oklahoma, Inc.
101 SW H Ave
Lawton, OK 73501


Sunbelt Rentals Inc
2341 DEERFIELD DRIVE
FORT MILL, SC 29715

Surveying & Mapping (SAM)
4801 Southwest Parkway Bldg 2 #100
Austin, TX 78735


Susan Searle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sydny McHale
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SZS Engineering
4551 E Carriage Way
Gilbert, AZ 85297


T.I.P. Rural Electric Cooperative
PO Box 534
Brooklyn, IA 52211


TAG Wireless Solutions, LLC
7222 W Cermak Road Suite 403
North Riverside, IL 60546


Talal Dia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Talley, Inc
12976 Sandoval St.
Santa Fe Springs, CA 90670


Talon Aerolytics, LLC (SUB)
1791 OG Skinner Drive, Suite C

West Point, GA 31833


Tarpon Towers Management, LLC
8916 77th Terrace East Suite 103
Lakewood Ranch, FL 34202


Taylor Dempsey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


TC Gilbert Gateway, LLC
4455 E Nunneley Rd, suite 113
Gilbert, AZ 85296


Tecta America East
5220 pennington Ave
Baltimore, MD 21226


Tectonic Engineering & Surveying
PO Box 37, 70 Pleasant Hill Rd.
Mountainville, NY 10953


Telecom Engineering Services LLC
8 Flower Hill Dr
Worcester, MA 01609


Telecom Gateway
9300 John Hickman Parkway Suite 401
Frisco, TX 75035


Teltech Communications, LLC
3211 Internet Blvd. Suite 300
Frisco, TX 75034


Tempest Telecom Solutions, LLC
136 W. Canon Perdido Street, #100
Santa Barbara, CA 93101

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE, TN 37243


TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE, TN 37202


TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE, TN 37243


TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE, TN 37243


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE, TN 37242


TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE, TN 37243


TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE, TN 37243


Terminix
PO BOX 742592
Cincinnati, OH 45274


Terracon Consultants

PO Box 959673
St. Louis, MO 63195


Terry Saad
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Terry Skula
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Terwilliger Land Survey Engineers, Inc.
14 Monarch Bay Plaza #231
Dana Point, CA 92629


Tessco
PO Box 102885
Atlanta, GA 30368


TESSCO TECHNOLOGIES INCORPORATED
11126 McCormick Road
Hunt Valley, MD 21031


Texas A&M University System
301 Tarrow Street, Moore-Connally Bldg.
College Station, TX 77840


TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN, TX 78711


TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

TEXAS
COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN, TX 78711


Texas Highway Systems, Inc.
PO BOX 2687
Edinburg, TX 78540


Texas New Mexico Power
702 HIGHWAY 146 M
TEXAS CITY, TX 77590


TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN, TX 78778


TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN, TX 78714


TFSF Limited, a Dubai Company
Mrah Ghamen St, Bikhazi Building, SS
Brumana, 0 0
Lebanon


Thanh Pham
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


The ADT Security Corporation
PO Box 382109
Pittsburgh, PA 15251


The Department of Water
and Power of the City of Los Angeles
111 North Hope Street Room 445
Los Angeles, CA 90012


The Greater Good
Fire & Safety Equipment Co
1659 E Euclid Ave
Des Moines, IA 50313


The Grinnell Group, LLC
1515 Linden Street, Suite 210
Des Moines, IA 50309


The Kinsley Group
2150 PO Box 986500
Boston, MA 02298


The Village of Niles
1000 Civic Center Drive
Niles, IL 60714


The W-T Group, LLC
2675 Pratum Ave
Hoffman Estates, IL 60192


Thomas Mott
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tidy Maids of Frisco
2770 Main Street, Suite 165

Frisco, TX 75033


Tighe Pallan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tillman Infrastructure LLC
152 West  57th St - 27th floor
NY, NY 10019


Tim Bradeen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Timolin Julkes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Timothy Vaughn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


T-Mobile
PO Box 94142
Seattle, WA 98124


T-Mobile USA
PO Box 94142
Seattle, WA 98124


T-Mobile USA, Inc.
12920 Southeast 38th Street
Bellevue, WA 98006

Tom Dougher
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tom Dougher
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tom McGrath
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tong Vang
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Toni Kafrouni
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tony Puleo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tonya Mercer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Total Energy Systems, LLC
200 S. Washington St., Ste, 305
Green Bay, WI 54301


Tower Engineering Professionals, Inc.
PO Box 6743
Carol Stream, IL 60197


Tower Numerics, Inc
PO Box 170
Lexington, MA 02420


Tower Technology Incorporated
PO BOX 11538
KANSAS CITY, MO 64138


TowerCo V Holdings
5000 Valleystone Drive ste 200
Cary, NC 27519


Town of Charlestown Police Department
4540 South County Trail
Charlestown, RI 02813


TOWN OF CHELMSFORD - DEBIT
50 Billerica Road
Chelmsford, MA 01824


Town of Cicero, IL
4949 W Cermak
Cicero, IL 60804


Town of Greenwich
11 Bruce Place
Greenwich, CT 06830


Town of Merrillville, IN
7820 Broadway #4
Merrillville, IN 46410

Town of Orange
617 Orange Center road
Orange, CT 06477


Town of Westport
5387 Mary Lake Rd
Waunakee, WI 53597


Townes of Buckingham
Townhome Owners Association, Inc.
1024 S. Greenville Avenue, Suite 230
Allen, TX 75002


Tracks Construction
and Handyman Services
5880 NW 54th ct
Johnston, IA 50131


Travis County
700 Lavaca Street
5th Floor
Travis County Administration Building
PO Box 1748
Austin, TX 78767


TRC Engineers, Inc. (dba TRC Solutions)
5723 University Heights Blvd. Suite 400
San Antonio, TX 78249


TRC Environmental Corporation
PO Box 536282
Pittsburgh, PA 15253


Trileaf Corporation
10845 Olive Blvd., Suite 260
St. Louis, MO 63141


Trinity Consultants
12700 Park Central Drive, Suite 2100
Dallas, TX 75251

TRS-RenTelco
1830 West Airfield Drive
P.O. Box 619260
DFW Airport, TX 75261


Truck Yard Colony
5601 Sears St. Ste B
Dallas, TX 75206


TSI Security, Inc.
9693 Gerwig Lane, Suite I
Columbia, MD 21046


TSJ Consulting
27128 Paseo Espada #A-1521
San Juan Capistrano, CA 95404


TTT Holdings, LLC
56 Misty Meadow Dr
Melissa, TX 75454


Tucker Vermillion
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tucson Electric Power
88 E Broadway Blvd
Tucson, AZ 85701


Tung Nguyen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tung Nguyen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Turn Key Office LLC dba Agency TK
631 Wilshire Blvd
Santa Monica, CA 90401


TVT II, LLC
495 Tennessee St, Suite 153
Tennessee, TN 38103


TW ENTERPRISES, INC.
2059 N 9th Road
Worden, MT 59088


TX Circle 182
1230 Rosecrans Ave Ste 270
Manhattan Beach, CA 90266


Tyler Dunlap
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tyler Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ultimate Internet Access Inc
3633 Inland Empire Blvd.
Suite 890
Ontario, CA 91764


Unified Door Companies
dba Hicklin Door Services
1672 NE 53rdAve.
Des Moines, IA 50313


Union Electric CO dba Ameren Missouri
P.O. Box 88068

Chicago, IL 60680


United Inspection Agency
716 N. Bethlehem Pike Suite 300
Lower Gwynedd, PA 19002


United Rentals, Inc
PO BOX 100711
Atlanta, GA 30318


United Site Services of Maryland, Inc.
520 Glenbrook Road
Glen Burnie, MD 21061


United States Cellular Corporation
PO Box 958814
St. Louis, MO 63195


University of Oklahoma
160 B Felgar Street
Normal, OK 73019


US Cellular
PO Box 958814
St. Louis, MO 63195


US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR
OCCUPATIONAL SAFETY AND
HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280

SEATTLE, WA 98104


US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS, TX 75202


US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA, GA 30303


US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK, NY 10014


US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO, CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC

OGDEN, UT 84201


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI, OH 45280


US EQUAL EMPLOYMENT
OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON, DC 20507


US Title Solutions, LLC
3 Werner Way
Lebanon, NJ 08833


USCOC of Greater Iowa, LLC
8410 W Bryn Mawr Ave
Chicago, IL 60631


UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY, UT 84114

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT 84114


UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY, UT 84114


UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84114


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134


UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY, UT 84116


Utility Service Co., Inc.
P.O. Box 207362
Dallas, TX 75320


Valmont Industries, Inc.
1545 Pidco Drive
Plymouth, IN 46563


Valmont Larson
1501 S Euclid Avenue
Tucson, AZ 85713


Valvoline
PO Box 74008513
Chicago, IL 60674

Van Nguyen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Vancomm LLC
2512 Route 73 North Unit D
Cinnaminson, NJ 08077


Vanguard Cleaning Systems
P.O. Box 461389
San Antonio, TX 78246


Vanguard Cleaning Systems of Tampa Bay
12108 N 56th St. ste#8
tampa, FL 33617


Vaughn Inspections Plus,  LLC
2067 COUNTRY ROAD 117
Gainesville, TX 76240


Velex SI, Inc
2051 Midway Road
Lewisville, TX 75056


Velex, Inc.
2051 Midway Road
Lewisville, TX 75056


VendTek Wholesale Equipment, Inc.
28031 Grand Oaks Court
Wixom, MI 48393


Verdigris Valley
Electric Cooperative, Inc
PO Box 219
Collinsville, OK 74021

Verizon
PO Box 660108
Dallas, TX 75266


VERMONT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER, VT 05609


VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER, VT 05609


VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER, VT 05609


VERMONT
DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER, VT 05620


VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER 20
MONTPELIER,, VT 05620


VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER, VT 05609


VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR

MONTPELIER, VT 05601


Vertical Bridge Engineering, LLC
750 Park of Commerce Drive, Suite 200
Boca Raton, FL 33487


Vertiv Corporation
1050 Dearborn Dr
Columbus, OH 43085


Vertiv Energy Systems Inc
1510 Kansas Ave
Lorain, OH 44052


Viking Electric
451 Industrial Blvd
Minneapolis, MN 55413


Village of Arlington Heights IL
33  S. Arlington Heights Road
Arlington Heights, IL 60004


Village of Cordova
107 9th Street South
Cordova, IL 61242


Village of Evergreen Park, IL
94818 S. Kedzie Ave
Evergreen Park, IL 60805


Village of Forest Park, IL
517 Desplaines Ave
Forest Park, IL 60130


Village of Glen Ellyn, IL
535 Duana Street
Glen Ellyn, IL 60137


Village of Hoffman Estates, IL
1900 Hassell Road

Hoffman Estates, IL 60169


Village of La Grange
53 S La Grange Road
La Grange, IL 60525


Village of Menomonee Falls
2881 N. Milwaukee Ave. Apt. 2F
Chicago, IL 60618


Village of North Aurora
25 E. State Street
North Aurora, IL 60542


Village of Oak Lawn
9446 South Raymond Avenue
Oak Lawn, IL 60453


Village of Pleasant Prairie, WI
9915 39th Avenue
Pleasant Prairie, WI 53158


Village of Vernon Hills
8360 Alden Lane
Darien, IL 60561


Village of Whitefish Bay
5300 N. Marlborough Drive
Whitefish Bay, WI 53217


Vincent Canales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Vintage at Legacy
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND, VA 23219


VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND, VA 23218


VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND, VA 23218


VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219


VIRGINIA
OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND, VA 23219


Virginia Roofing Corporation
800 South Pickett Street
ALEXANDRIA, VA 22304

Vista Towers, LLC
10161 Broadview Place
Santa Ana, CA 92705


Vogel Sheet Metal & Heating Inc
dba Vogel Heatin & Cooling
1642 Manufacturers Dr.
Fenton, MO 63026


Volks Resources
7460 Warren Parkway Suite 100
Frisco, TX 75034


VonBargen Painting and Decorating
120 Ames Street
Baldwin City, KS 66006


Wagoner County, OK
202 N Casaver
Wagoner, OK 74467


Waid Thompson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Wallingford Police Department
135 North Main Street
Wallingford, CT 06492


Ward Development Services
15 Park Place Centre
Swansea, IL 62226


WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA, WA 98504


WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA 98124


Washington Glass and Doors
5723 Center Lane Suite C
Falls Church, VA 22041


WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA, WA 98501


WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA, WA 98504


WASHINGTON STATE
DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA, WA 98504


Waukesha County Register of Deeds
515 W Moreland Blvd AC110

Waukesha, WI 53188


Waukesha-Pearce Industries, LLC
P O BOX 204116
Dallas, TX 75320


Wayne Automatic Fire Sprinklers Inc
222 Capitol Ct
Ocoee, FL 34761


We Energies
Essential Services
333 W.Everett St; A289
Milwaukee, WI 53203


Weber Fire & Safety Equipment Co Inc
10944 Gravois Industrial Ct. Suite A
Saint Louis, MO 63128


Weis Towers LLC
PO Box 711
Roslyn, WA 98941


West Central Electric Cooperative
204 Main ST
Murdo, SD 57559


WEST VIRGINIA
OFFICES OF THE INSURANCE COMMISSION
1124 SMITH ST
PO BOX 50540
CHARLESTON, WV 25305


WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E26
CHARLESTON, WV 25305


WEST VIRGINIA DEPT OF ENVIRONMENTAL
PROTECTION

601 57TH ST
CHARLESTON, WV 25304


WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON, WV 23501


WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCESTATE CAPITOL COMPLEX
BLDG 6 RM B749
CHARLESTON, WV 25305


WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON, WV 25311


Westchester Services L.L.C.
604 Fox Glen
Barrington, IL 60010


Weston Tuttle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


WEX Health, Inc
4321 20th Ave S
Fargo, ND 58103


Whitley Penn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Whitney Broska
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Whitney Kent
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Whitney Newton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Wi-Finity, Inc.
6117 Nightrose Ct.
Elkridge, MD 21075


Wildcat Traffic Inc.
5535 HARVEY WILSON DRIVE
HOUSTON, TX 77020


William S Fout, Inc.
dba Fout Crane and Rigging
8095 Hillmark Ct
Frederick, MD 21704


Wireless Data Collections
1490 Sunshadow Dr
Casselberry, FL 32707


Wireless Laboratories, LLC
4708 LAFITE LN
Colleyville, TX 76034


Wireless Vision Solutions LLC
2101 CENTRAL PARK DRIVE
WYLIE, TX 75098


WISCONSIN ATTORNEY GENERAL
JOSH KAUL

```
114 EAST STATE CAPITOL
MADISON, WI 53707


Wisconsin Department of Revenue
Box 930208
Milwaukee, WI 53293


WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON, WI 57307


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON, WI 53707


WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON, WI 53701


WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707


WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707


WTSF Limited
2051 Midway Road
Lewisville, TX 75056


WYOMING ATTORNEY GENERAL
BRIDGET HILL
```

200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE, WY 82002


WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE, WY 82002


WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
3RD FL EAST
CHEYENNE, WY 82002


WYOMING DEPT OF WORKFORCE SVC
WYOMING SAFETY OSHA
HERSCHLER BUILDING
1510 EAST PERSHING BLVD WEST WING
CHEYENNE, WY 82002


WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE, WY 82002


Xavier Allen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Xcell Tower Management, LLC
PO Box 1620
Adairsville, GA 30103


Yar Builders dba Texas Fence

17226 Bamwood Road
Houston, TX 77090


Yolanda Stennett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Yu-Ju Chang
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Z Feng Architect & Company
651 W Washington Blvd, #200
Chicago, IL 60661


Zalzali & Associates Inc.
23675 BIRTCHER DRIVE
LAKE FOREST, CA 92630


Zters, Inc.
13727 Office Park Drive
Houston, TX 77070