# Notice Recipients

District/Off: 0311−1                   User: admin                        Date Created: 6/5/2023
Case: 23−10711−MFW            Form ID: 309C                    Total: 1819

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
18227977   OGDEN, UT 84201

TOTAL: 1

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db          Nexius Solutions, Inc.          2051 Midway Road          Lewisville, TX 75056
tr          David W. Carickhoff          Archer & Greiner, P.C.          300 Delaware Ave, Suite 1100          Wilmington, DE 19801
aty         Sean Matthew Beach          Young, Conaway, Stargatt & Taylor          1000 North King Street          Wilmington, DE 19801
18226288   1146 Dissolution, Inc.          2051 Midway Road          Lewisville, TX 75056
18226289   202 North LBJ Venture Group, LP          2606 RR 620 North          Austin, TX 78734
18226290   24 Hour Ltd.          8911 Directors Row          Dallas, TX 75247
18226291   2816 Dissolution, Inc.          2051 Midway Road          Lewisville, TX 75056
18226292   3118 Dissolution, Inc.          2051 Midway Road          Lewisville, TX 75056
18226293   471st District Court of Collin County          2100 Bloomdale Road, Suite 30276          McKinney, TX 75071
18226294   4G Resources LLC          38 HILDENE WAY          The Woodlands, TX 77382
18226295   7695 Dissolution, Inc.          2051 Midway Road          Lewisville, TX 75056
18226296   8634 Dissolution, Inc.          2051 Midway Road          Lewisville, TX 75056
18226297   A Complete Pest Solution LLC          46 West Wrightwood Ave          Glendale Heights, IL 60139
18226298   A−1 Fire & Safety          203 E. Rhapsody          San Antonio, TX 78216
18226299   A1 Mechanical Services          7407 E 46th Place          Tulsa, OK 74145
18226300   AAAA+ Fire Protection          20160 Marimac Road          Trinidad, TX 75163
18226305   ABC Imaging          5290 Shawnee Road, Suite 300          Alexandria, VA 22312
18226308   ACE Antenna          4442 Spring Valley Rd          Farmers Branch, TX 75244
18226310   ACP International          521 N. Great Southwest Pkwy          Arlington, TX 76011
18226315   AEP Texas          PO Box 371883          Pittsburgh, PA 15250
18226317   AFC, LLC dba Albuquerque Fence Co.          P.O. Box 26868          Albuquerque, NM 87125
18226319   AG Adjustments LTD          740 Walt Whitman Road          Melville, NY 11747
18226325   AJ Beers          Available Upon Request          Available Upon Request          Available Upon Request          Available Upon Request
18226327   ALABAMA ATTORNEY GENERAL          STEVE MARSHALL          501 WASHINGTON AVE          MONTGOMERY, AL 36130
18226329   ALABAMA DEPT OF          CONSERVATION AND NATURAL RESOURSES          N GUNTER GUY JR          COMMISSIONER OF CONSERVATION          64 N UNION ST          MONTGOMERY, AL 36130
18226328   ALABAMA DEPT OF          ENVIRONMENTAL MANAGEMENT          1400 COLISEUM BLVD          MONTGOMERY, AL 36130
18226330   ALABAMA DEPT OF LABOR          COMMISSIONER          649 MONROE ST          MONTGOMERY, AL 36131
18226331   ALABAMA DEPT OF REVENUE          50 NORTH RIPLEY ST          MONTGOMERY, AL 36132
18226332   ALABAMA STATE TREASURY          UNCLAIMED PROPERTY DIVISION          RSA UNION BUILDING          100 NORTH UNION ST          STE 636          MONTGOMERY, AL 36104
18226375   APC Employee Services LLC          8601 Six Forks Road, Suite 250          Raleigh, NC 27615
18226376   APC Employee Services, LLC          8601 Six Fords Road, Suite 250          Raleigh, NC 27615
18226377   APC Towers III          8601 Six Forks Road, Ste 250          Raleigh, NC 27615
18226378   APC Towers LLC          57 East Washington Street          Chagrin Falls, OH 44022
18226380   APG&E          PO Box 660038          Dallas, TX 75266
18226383   ARIZONA ATTORNEY GENERAL          MARK BRNOVICH          1275 WEST WASHINGTON ST          PHOENIX, AZ 85007
18226384   ARIZONA DEPT OF ENVIRONMENTAL QUALITY          1110 W WASHINGTON ST          PHOENIX, AZ 85007
18226385   ARIZONA DEPT OF REVENUE          1600 W MONROE ST          PHOENIX, AZ 85007
18226386   ARIZONA DEPT OF REVENUE          UNCLAIMED PROPERTY UNIT          PO BOX 29026          PHOENIX, AZ 85038
18226387   ARIZONA DIVISION OF OCCUPATIONAL SAFETY          AND HEALTH ADOSH          800 W WASHINGTON ST          PHOENIX, AZ 85007
18226388   ARIZONA GAME AND FISH DEPT          5000 W CAREFREE HIGHWAY          PHOENIX, AZ 85086
18226389   ARIZONA INDUSTRIAL COMMISSION – PHOENIX          CHAIRMAN          800 WEST WASHINGTON ST          PHOENIX, AZ 85007
18226390   ARIZONA INDUSTRIAL COMMISSION – TUCSON          CHAIRMAN          2675 E BROADWAY BLVD          TUCSON, AZ 85716
18226391   ARKANSAS ATTORNEY GENERAL          LESLIE RUTLEDGE          323 CTR ST          STE 200          LITTLE ROCK, AR 72201
18226392   ARKANSAS AUDITOR OF STATE          UNCLAIMED PROPERTY DIVISION          1401 WEST CAPITAL AVE          STE 325          LITTLE ROCK, AR 72201
18226393   ARKANSAS DEPT OF          ENVIRONMENTAL QUALITY          5301 NORTHSHORE DR          NORTH LITTLE ROCK, AR 72118
18226394   ARKANSAS DEPT OF FINANCE          AND ADMINISTRATION          700 W CAPITOL          LITTLE ROCK, AR 72201

18226395    ARKANSAS DEPT OF LABOR     DIRECTOR     10421 WEST MARKHAM     LITTLE ROCK, AR 77205

18226401    AT&T    PO BOX 5019    Carol Stream, IL 60197

18226402    AT&T – Citi Bank Fees    208 S Akard St    Dallas, TX 75202

18226403    AT&T Mobility LLC    1025 Lenox Park Blvd Northeast    Atlanta, GA 30319

18226404    AT&T Towers PMO    5005 Executive Parkway    San Ramon, CA 94583

18226405    ATC Tower Services LLC    116 Huntington Avenue, 11th floor    Boston, MA 02116

18226408    ATS Communications    4195 Chino Hills Parkway, #605    Chino Hills, CA 91709

18226411    ATTORNEY GENERAL'S OFFICE    CONSUMER PROTECTION AND ANTITRUST BUREAU    33 CAPITOL ST    CONCORD, NH 03301

18226412    ATTORNEY GENERAL'S OFFICE    CONSUMER PROTECTION DIVISION    PO BOX 22947    JACKSON, MS 39225

18226410    ATTORNEY GENERAL'S OFFICE    CONSUMER PROTECTION SECTION    30 EAST BROAD ST    17TH FL    COLUMBUS, OH 43215

18226409    ATTORNEY GENERAL'S OFFICE    CONSUMER SVC DIVISION    1400 BREMER TOWER    445 MINNESOTA ST    ST. PAUL, MN 55101

18226413    AUDELA    3 Place Ville Marie, Suite 400    Montreal, 0 H3B 2E3    Canada

18226418    AWAT    462 Herndon Parkway, Suite 105    Herndon, VA 20170

18226301    Aaron Blanton    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226302    Aaron Hodge    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226303    Aaron Sticht    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226304    Abalene Exterminating Co., Inc.    127 Route 206, Suite 21    Hamilton, NJ 08610

18226306    Abhinay Thanugundla    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226307    AccuV, Inc.    2051 Midway Road    Lewisville, TX 75056

18226309    Acer Associates, LLC    1012 Industrial Drive    West Berlin, NJ 08091

18226311    Actix Inc    2553 Dulles View Drive 5th Floor    Herndon, VA 20171

18226312    Aditi Roy    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226313    Aditi Roy    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226314    Advanced Tower Components, LLC    1645 Salem Industrial Drive NE    Salem, OR 97301

18226316    Aerial Tower LLC    PO Box 57558    Oklahoma City, OK 73157

18226318    Aftyn Crowe    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226320    Agave Plumbing, Inc.    2772 W. Commerce St.    Dallas, TX 75212

18226321    Agellan Warrenville L.P.    PO Box 747011    Atlanta, GA 30374

18226322    Ahmed Iqbal    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226323    Airgas USA, LLC    259 N. Radnor–Chester Rd    Radnor, PA 19087

18226324    Airspace Safety    Analysis and Compliance LLC    450 Notson Ter    Port Charlotte, FL 33952

18226326    Akmal Khan Mohammed    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226333    Alan Schimmoeller    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226334    Albert Wesley Courtney Jr.    10903 Indian Head Hwy, Suite 103    Fort Washington, MD 20744

18226335    Albright Service Center    & Performance, LLC    5790 Washington Blvd    Elkridge, MD 21075

18226336    Aldo Bastida Chavez    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226337    Aleksandr Kolbasenko    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226338    Alex Karlin    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226339    Alex Morraye    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226340    Ali Shaheen    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226341    Alia Amireh    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226342    Alice Allen    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226343    All Copy Products, Inc.    4141 Colorado Blvd.    Denver, CO 80216

18226344    All Star General Contracting Inc    2715 S 59th Avenue    cicero, IL 60804

18226353    All–Tex Roofing, LLC.    5605 Creekmont Dr.    Houston, TX 77091

18226345    Allan Garin    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226346    Allegis Group Holdings, Inc    dba Aerotek, Inc    7301 Parkway Drive    Hanover, MD 21076

18226347    Alliance Communications Cables    70 Demarest Drive    Wayne, NJ 07470

18226348    Alliant Energy/WPL    PO Box 3062    Cedar Rapids, IA 52406

18226349    Allied Garage Door, Inc    Po Box 817    Lombard, IL 60148

18226350    Allios Services, Inc.    2051 Midway Road    Lewisville, TX 75056

18226351    Allios, Inc.    2051 Midway Road    Lewisville, TX 75056

18226352    Allpro Consulting Group, Inc.    9221 Lyndon B. Johnson Fwy., Ste 204    Dallas, TX 75243

18226354    Alt, Inc.    301 SW Powell Drive    Oak Grove, MO 64075

| 18226355 | Alyssa Robinson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226356 | Amalfi Heights LLC | 280 S. Beverly Dr., Ste 312 | Beverly Hills, CA 90212 |
| 18226357 | Amanda Ochoa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226358 | Amber Leyrer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226359 | American Heart Association | 105 Decker Court | Irving, TX 75062 |
| 18226360 | American Tower Corporation | 10 Presidential Way | Woburn, MA 01801 |
| 18226361 | American Towers LLC | 116 Huntington Avenue, 11th Floor | Boston, MA 02116 |
| 18226362 | Amerigas Propane | PO Box 660288 | Dallas, TX 75266 |
| 18226363 | Ana Flores | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226364 | Ananny Rahman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226365 | Andrea McDaniel | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226366 | Andrew Agosto | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226367 | Andrew Johnson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226368 | Andrew Kelstrom | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226369 | Andy Miller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226370 | Angel Arevalo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226371 | Angelica Trejo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226372 | Angelo Roofing LLC | 2924 Pike Ave. | North Little Rock, AR 72114 |
| 18226373 | Anne Richards | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226374 | Anzley Buller | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226379 | Apex Engineers, Inc. | 500 East 22nd Street, Suite B | Lombard, IL 60148 |
| 18226381 | Ariba, Inc. | 271 North Shore Drive, Suite 600 | Pittsburgh, PA 15212 |
| 18226382 | Arion Alisinani | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226396 | Arkki Holdings Ltd | 3 Elmfield Terrace | Kilburn, 0 YO62 4AQ | United Kingdom |
| 18226397 | Arlene Cabatingan–Obregon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226398 | Arlington Water Utilities | 101 W. Abram Street | Arlington, TX 76010 |
| 18226399 | Arthur Cook | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226400 | Ashlie Muffoletto | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226406 | Atlas Tower 1, LLC | 3002 Bluff St., Suite 300, | Boulder, CO 80301 |
| 18226407 | Atmos Energy Corporation | PO Box 740353 | Cincinnati, OH 45274 |
| 18226414 | Augustin Acosta | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226415 | Austin Fox | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226416 | Avalon Equipment Corporation | dba Avalon Test Equipment | 3194 Lionshead Ave. | Carlsbad, CA 92101 |
| 18226417 | Aviat Networks, Inc. | 200 Parker Dr | Ste C100a | Austin, TX 78728 |
| 18226419 | Aztec Janitorial Inc | P.O. Box 9297 | Vallejo, CA 94591 |
| 18226420 | B & K Tuckpointing Company | PO Box 300137 | Saint Louis, MO 63130 |
| 18226421 | B+T Group | 1717 S Bouler Ave, Suite 300 | Tulsa, OK 74119 |
| 18226429 | B–C Walker, Inc. | 7311 Kelley Lane | Harrah, OK 73045 |
| 18226427 | BBVA | 15 20th Street S | Birmingham, AL 35233 |
| 18226428 | BC Architects Engineers, PLC | 5661 Columbia Pike Suite 200 | Falls Church, VA 22041 |
| 18226430 | BD HOLT CO | P.O BOX 650345 | Dallas, TX 75265 |
| 18226438 | BGE | 5th Floor PO Box 1475 | Baltimore, MD 21203 |
| 18226462 | BST Management LLC | 352 Park Street, Suite 106 | North Reading, MA 01864 |
| 18226463 | BTA, Inc. | 279 Valle Drive | Durango, CO 81303 |
| 18226465 | BUILDING NETWORK SOLUTIONS, LLC | 901 Main Street, Suite 2600 | Dallas, TX 75202 |
| 18226422 | Babajide Ajakaiye | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226423 | Bandera Electric Cooperative, INC. | P.O. BOX 667 / 3172 HWY 16 N. | Bandera, TX 78003 |
| 18226424 | Basheer Thavannoor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226425 | Battery Solutions, LLC | 5900 Brighton Pines Ct. | Howell, MI 48843 |
| 18226426 | BayOne Solutions, Inc. | 4637 Chabot DriveSuite 250 | Pleasanton, CA 94588 |
| 18226431 | Becca Merrill | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18226432 | Benicia Plumbing Inc | P.O. Box 1095 | 265 W. Channel Ct. | Benicia, CA 94510 |
| 18226433 | Bernabe Galvan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |

18226434 Bernel Inc         dba VFS Fire & Security Services        501 W Southern Ave         Orange, CA 92865
18226435 Beth Mota        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226436 Bexaliz Alvarado Cruz        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226437 Beyer Mechanical, Ltd.        4711 Broom Street        San Antonio, TX 78217
18226439 Bill Beabout        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226440 Binod Paudel        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226441 Birge House LLC        120 West Gorham Street        Madison, WI 53703
18226442 Black Hills Energy Arkansas, Inc.        655 E. Millsap Rd        Fayetteville, AR 72703
18226443 Blank Rome LLP        One Logan Square        Philadelphia, PA 19103
18226444 Bluebeam, Inc        55 S. Lake Ave., Suite 900        Pasadena, CA 91101
18226445 Border States Electric        9100 WYOMING AVENUE NORTH        BROOKLYN PARK, MN 55445
18226446 Boulevard Partners, LLC        1330 POST OAK BLVD STE 2700        Houston, TX 77056
18226447 Bowie–Cass Electric Cooperative, Inc.        PO BOX 47        Douglassville, TX 75560
18226448 Box, Inc.        Dept 34666 PO Box 39000        San Fracisco, CA 94139
18226449 Brad Lehrmann        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226450 Branch Communications, LLC        7335 S. Lewis Ave, Suite 300        Tulsa, OK 74136
18226451 Brandon Leggett        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226452 Brandon Mullins        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226453 Brandon Peterson        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226454 Brandyn Wood        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226455 Brenda Tinnemeyer        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226456 Brett Fitzpatrick        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226457 Brittany Moreno        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226458 Broadcast Services, Inc.        6550 Guion Road        Indianapolis, IN 46268
18226459 Broadus Services, LLC        4 Country Place Circle        Dalworthington Gardens, TX 76016
18226460 Bryan L. Castle        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226461 Bryan Texas Utilities        PO Box 1000        Bryan, TX 77805
18226464 Buell Consulting, INC.        720 Main St, Suite 200        Saint Paul, MN 55118
18226466 Bureau Veritas North America, Inc        Lockbox File 841566, PO BOX 841566        Dallas, TX 75284
18226467 C K Crane Service        P.O. Box 782        Union, MO 63084
18226468 C.A. Bass, LLC        11710 FM 2661        Tyler, TX 75709
18226472 CALIFORNIA – FRANCHISE TAX BOARD        BANKRUPTCY BE MS A345        PO BOX 2952        SACRAMENTO, CA 95812
18226473 CALIFORNIA AIR RESOURCES BOARD        1001 'I' ST        PO BOX 2815        SACRAMENTO, CA 95814
18226474 CALIFORNIA ATTORNEY GENERAL        XAVIER BECERRA        1300 I ST        STE 1740        SACRAMENTO, CA 95814
18226475 CALIFORNIA DEPT OF        TOXIC SUBSTANCES CONTROL        1001 1 ST        11TH FL        SACRAMENTO, CA 95814
18226476 CALIFORNIA DEPT OF CONSERVATION        801 K ST        MS 24–01        SACRAMENTO, CA 95814
18226494 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        BAKERSFIELD        DIRECTOR        7718 MEANY AVE        BAKERSFIELD, CA 93308
18226479 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        EL CENTRO        DIRECTOR        1550 W MAIN ST        EL CENTRO, CA 92243
18226493 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        FRESNO        DIRECTOR        770 E SHAW AVE        STE 222        FRESNO, CA 93710
18226483 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        LONG BEACH        DIRECTOR        300 OCEANGATE        STE 302        LONG BEACH, CA 90802
18226485 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        LOS ANGELES        DIRECTOR        320 W FOURTH ST        LOS ANGELES, CA 90013
18226478 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        OAKLAND        DIRECTOR        1515 CLAY ST        RM 401        OAKLAND, CA 94612
18226482 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        REDDING        DIRECTOR        250 HEMSTEAD DR        2ND FL STE A        REDDING, CA 96002
18226481 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SACRAMENTO        DIRECTOR        2031 HOWE AVE        STE 100        SACRAMENTO, CA 95825
18226480 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SALINAS        DIRECTOR        1870 N MAIN ST        STE 150        SALINAS, CA 93906
18226488 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SAN BERNARDINO        DIRECTOR        464 W FOURTH ST        RM 348        SAN BERNADINO, CA 92401
18226492 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SAN DIEGO        DIRECTOR        7575 METROPOLITAN DR        RM 210        SAN DIEGO, CA 92108
18226487 CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SAN FRANCISCO        DIRECTOR        455 GOLDEN GATE AVE 10TH FL        SAN FRANCISCO, CA 94102

18226477   CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SAN JOSE        DIRECTOR        100 PARSEO DE SAN ANTONIO        RM 120        SAN JOSE, CA 95113
18226490   CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SANTA ANA        DIRECTOR        605 WEST SANTA ANA BLVD BLDG 28        RM 625        SANTA ANA, CA 92701
18226486   CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SANTA BARBARA        DIRECTOR        411 E CANON PERDIDO        RM 3        SANTA BARBARA, CA 93101
18226489   CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        SANTA ROSA        DIRECTOR        50 'D' ST        STE 360        SANTA ROSA, CA 95404
18226484   CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        STOCKTON        DIRECTOR        31 E CHANNEL ST        RM 317        STOCKTON, CA 95202
18226491   CALIFORNIA DEPT OF INDUSTRIAL RELATIONS        VAN NUYS        DIRECTOR        6150 VAN NUYS BLVD        RM 206        VAN NUYS, CA 91401
18226495   CALIFORNIA DEPT OF WATER RESOURCES        PO BOX 942836        SACRAMENTO, CA 94236
18226496   CALIFORNIA EPA        1001 'I' ST        PO BOX 2815        SACRAMENTO, CA 95812
18226498   CALIFORNIA INTEGRATED WASTE        MANAGEMENT BOARD        1001 I ST        PO BOX 2815        SACRAMENTO, CA 95812
18226499   CALIFORNIA STATE BOARD OF EQUALIZATION        SPECIAL OPERATIONS BANKRUPTCY TEAM        MIC 74 PO BOX 942879        SACRAMENTO, CA 94279
18226500   CALIFORNIA STATE CONTROLLER'S OFFICE        UNCLAIMED PROPERTY DIVISION        10600 WHITE ROCK RD        STE 141        RANCHO CORDOVA, CA 95670
18226512   CB&I Storage Tank Solutions LLC        P.O. Box 675084        Dallas, TX 75267
18226513   CED Dallas        P.O. Box 206562        Dallas, TX 75320
18226514   CED SYSTEMS LLC        155 PARK AVE        LYNDHURST, NJ 07071
18226543   CIRCUIT COURT FOR ARLINGTON COUNTY        1425 N Courthouse Rd #6700        Arlington, VA 22201
18226545   CIRCUIT COURT OF ARLINGTON COUNTY        1425 NORTH COURTHOUSE RD        Arlington, VA 22201
18226566   CITY OF HANDFORD        1114 STATE STREET, SUTIE 234        SANTA BARBARA, CA 93101
18226597   CKC Consulting LLC        5955 FM 66        Maypearl, TX 76084
18226604   CNA Insurance        151 N. Franklin St. 12th FL        Chicago, IL 60606
18226610   COLORADO ATTORNEY GENERAL        CONSUMER PROTECTION SECTION        COLORAD DEPT OF LAW        RALPH L CARR JUDICIAL BLDG        1300 BROADWAY 7TH FL        DENVER, CO 80203
18226609   COLORADO ATTORNEY GENERAL        PHIL WEISER        RALPH L CARR COLORADO JUDICIAL CTR        1300 BROADWAY 10TH FL        DENVER, CO 80203
18226612   COLORADO DEPRTMENT OF REVENUE        1375 SHERMAN ST        DENVER, CO 80261
18226614   COLORADO DEPT OF        PERSONNEL AND ADMINISTRATION        UNCLAIMED PROPERTY DIVISION        1580 LOGAN ST        DENVER, CO 80203
18226613   COLORADO DEPT OF LABOR AND EMPLOYMENT        EXECUTIVE DIRECTOR        633 17TH ST        STE 201        DENVER, CO 80202
18226615   COLORADO DEPT OF PUBLIC HEALTH        AND ENVIRONMENT        4300 CHERRY CREEK DR SOUTH        DENVER, CO 80246
18226619   COMMONWEALTH OF        MASSACHUSETTS DEPT OF REVENUE        PO BOX 7010        BOSTON, MA 02204
18226626   COMPTROLLER OF MARYLAND REVENUE        REVENUE ADMINISTRATION CTR        80 CALVERT ST        ANNAPOLIS, MD 21404
18226629   CONNECTICUT        DEPT OF ENVIRONMENTAL PROTECTION        79 ELM ST        HARTFORD, CT 06106
18226630   CONNECTICUT        OFFICE OF THE STATE TREASURER        UNCLAIMED PROPERTY DIVISION        PO BOX 5065        HARTFORD, CT 06102
18226631   CONNECTICUT ATTORNEY GENERAL        WILLIAM TONG        55 ELM ST        HARTFORD, CT 06141
18226632   CONNECTICUT DEPT OF LABOR        COMMISSIONER        200 FOLLY BROOK BLVD        WETHERSFIELD, CT 06109
18226638   CONSUMER PROTECTION        FOOD SAFETY AND CONSUMER PROTECTION        116 STATE ST        DRAWER 20        MONTPELIER, VT 05620
18226639   CONSUMER PROTECTION DIVISION        PO BOX 1508        407 GALISTEO        SANTA FE, NM 87504
18226654   CPS Energy        PO Box 2678        San Antonio, TX 78289
18226656   CRB Companies, LLC        7335 South Lewis Avenue S–300        Tulsa, OK 74136
18226657   CREA INC        dba Commercial Real Estate Advisors        10401 Connecticut Ave        Kensington, MD 20895
18226666   CSI General Contracting Inc        4195 Chino Hills Pkwy, #544        Chino Hills, CA 91709
18226667   CT Corporation System        PO Box 4349        Carol Stream, IL 60197
18226668   CTI Towers Assets II, LLC        3300 Paramount Pkwy, #110        Morrisville, NC 27560
18226469   Cables Unlimited Inc        3 Old Dock Rd        Yaphank, NY 11980
18226470   Cadre Wire Group, Inc.        204B PROGRESS DRIVE        Montgomeryville, PA 18936
18226471   Caitlyn Wooley        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226497   California Franchise Tax Board        PO Box 942857        Sacramento, CA 94257
18226501   Cameron Leger        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226502   Cameron Osborne        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226503   Canadian Valley Electric Cooperative        11277 North Highway 99        Seminole, OK 74868
18226504   Capital Land Services, Inc        PO Box 857797, Lockbox Services 857797        Minneapolis, MN 55485
18226505   Capital Telecom Services, LLC        45915 Maries Rd #164        Sterling, VA 20166
18226506   Capps Van & Truck Rental        8555 John Carpenter Fwy        Dallas, TX 75247

18226507    Carolina Corrales        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226508    Carrier Fire & Security        Americas Corporation        5595 Collections Center Drive        Chicago, IL 60693
18226509    Cass County Electric Coop        4100 32nd Ave S        Fargo, ND 58104
18226510    Cass Plumbing, Inc.        4808 N Hubert Ave        Tampa, FL 33614
18226511    Cassandra Leap        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226515    Celeris Group        2000 E. Lamar Blvd. Suite 550        Arlington, TX 76006
18226516    CellTex Site Services Ltd        PO Box 700452        San Antonio, TX 78270
18226517    Cemtics        091 Springboard, 90B        Delhi – Jaipur Expy        Sector 37, Udyog Vihar        Sector 18, Gurugram        Haryana, 0 122008
18226518    Cemtics        91 Springboard, 90B        Delhi – Jaipur Expy        Sector 37, Udyog Vihar        Sector 18, Gurugram        Haryana, 0 122008
18226519    Centek Engineering, Inc.        63−2 North Branford Road        Branford, CT 06405
18226520    Center Point Energy        P.O. Box 4981        Houston, TX 77210
18226521    CenterPoint Energy        2301 W GEARS RD        Houston, TX 77076
18226522    Century Pest Control, Inc.        1335 Basse Rd.        San Antonio, TX 78212
18226523    Centurylink        100 Centurylink Dr        Monroe, LA 71203
18226524    Charis Miller        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226525    Charles Ballowe        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226526    Charles Kitchens        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226527    Charter Communications        PO Box 60074        City of Industry, CA 91716
18226528    Charter Communications (Spectrum)        PO Box 60074        City of Industry, CA 91716
18226529    Chase Christy        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226530    Cherisa Small        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226531    Cherish Glenn        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226532    Cherokee County IA        5074 Highway 3        Cherokee, IA 51012
18226534    Chicago Park District        541 North Fairbanks Ct        Chicago, IL 60640
18226533    Chicago and Midwest Regional Joint Board        Workers United        333 South Ashland Avenue        Chicago, IL 60607
18226535    Chloe Rogers        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226536    Chris Sandy        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226537    Christina Alsworth        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226538    Christine Jacox        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226539    Christine M. Keslinger        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226540    Cigna        PO Box 787941        Philadelphia, PA 19178
18226541    Cindy Dicharry        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18226542    Circle 10 Council        8605 Harry Hines Boulevard        Dallas, TX 75325
18226544    Circuit Court for Baltimore County        401 Bosley Avenue, P.O. Box 6754        Towson, MD 21285
18226546    Cirrus Aviation, Inc        2 Cranbury Station Road        Hightstown, NJ 08520
18226547    Citibank, N.A.        388 Greenwich St, 25th floor        New York, NY 10013
18226548    City of Alexandria, VA        301 King Street, Room 1700        Alexandria, VA 22314
18226549    City of Ankeny        1210 NW Prairie Ridge Dr        Ankeny, IA 50023
18226550    City of Austin, TX        700 Lavaca Street        5th Floor        Travis County        Administration Building        PO Box 1748
18226551    City of Berwyn, IL        6700 W 26th Street        Berwyn, IL 60402
18226552    City of Blaine        10801 Town Square Drive NE        Blaine, MN 55449
18226553    City of Cawker City        804 Locust Street        Cawker City, KS 67430
18226554    City of Champaign        307 S. Randolph St.        Champaign, IL 61820
18226555    City of Chanhassen        7700 Market Blvd PO Box 147        Chanhassen, MN 55317
18226556    City of Chicago Heights, IL        1601 Chicago Road        Chicago Heights, IL 60411
18226557    City of Chicago, IL        PO Box 71429        Chicago, IL 60694
18226558    City of Crown Point, IN        101 N. East Street        Crown Point, IN 46307
18226559    City of Denton, TX        PO Box 660150        Dallas, TX 75266
18226560    City of Des Moines        400 Robert D Ray Drive        Des Moines, IA 50309
18226561    City of Eagan        3419 Coachman Point        Eagan, MN 55122
18226562    City of Elgin, IL        150 Dexter Court        Elgin, IL 60120
18226563    City of Franklin, WI        7979 W Ryan Rd        Franklin, WI 53132
18226564    City of Frisco, TX        P.O. BOX 2730        Frisco, TX 75034
18226565    City of Garland, TX        800 Main Street        Garland, TX 75046
18226567    City of Hartford        550 Main Street, Suite 303        Hartford, CT 06103
18226568    City of Holton, KS        430 Pennsylvania Ave.        Holton, KS 66436
18226569    City of Iola        P.O. BOX 308        Iola, KS 66749
18226570    City of Joliet, IL        150 W. Jefferson Street        Joliet, IL 60432
18226571    City of Juneau        405 Jewel Street        Juneau, WI 53039

18226572   City of Marseilles       209 Lincoln St.       Marseilles, IL 61341
18226573   City of Minnetonka       14600 Minnetonka Blvd       Minnetonka, MN 55345
18226574   City of Naperville, IL       400 S. Eagle Street       Naperville, IL 60540
18226575   City of New Berlin       3805 S Casper DR       New Berlin, WI 53151
18226576   City of Norwalk       PO BOX 5125. 125 East Avenue       Norwalk, CT 06854
18226577   City of Novato, CA       922 Machin Av.       Novato, CA 94945
18226578   City of Oakland, CA       250 FRANK H. OGAWA PLAZA, 2ND FLOOR       Oakland, CA 94612
18226579   City of Ontario       dba Ontario Utilities Company       1333 S. Bon View Ave – PO BOX 8000       Ontario, CA 91761
18226580   City of Petaluma       27128 Paseo Espada #A–1521       San Juan Capistrano, CA 95404
18226581   City of Portland, TX       1101 Moore Avenue       Portland, TX 78374
18226582   City of Pratt       P.O Box 807       Pratt, KS 67124
18226583   City of Providence       797 Westminster St. Controllers Office       Providence, RI 02903
18226584   City of Richardson, TX       411 W.Arapaho Road, Room 204       Richardson, TX 75080
18226585   City of San Angelo, TX       301 W BEAUREGARD       SAN ANGELO, TX 76903
18226586   City of San Anselmo       27128 Paseo Espada #A–1521       San Juan Capistrano, CA 95404
18226587   City of San Antonio, TX       PO BOX 60       San Antonio, TX 78291
18226588   City of San Diego – Development Services       202 C Street       San Diego, CA 92101
18226589   City of San Leandro, CA       8839 N. Cedar Ave.       Fresno, CA 93720
18226590   City of San Rafael, CA       1400 Fifth Avenue       San Rafael, CA 94901
18226591   City of Santa Rosa, CA       100 Santa Rosa Avenue       Santa Rosa, CA 95404
18226592   City of South Milwaukee       2424 15th Avenue       South Milwaukee, WI 53172
18226593   City of Springfield       Office of Public Utilities       1008 E. Miller Street       Springfield, IL 62702
18226594   City of Wheaton       303 W Wesley Street       Wheaton, IL 60187
18226595   City of Windcrest       8601 Midcrown Drive       Windcrest, TX 78239
18226596   CitySwitch II–A, LLC       1900 Century Place       Atlanta, GA 30326
18226598   Clark Electric co       701 Pittman Lane       Canton, GA 30114
18226599   Clark Hill Strasburger       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226600   Cleaning Connection Inc       3423 Delaware Ave       Des Moines, IA 50313
18226601   Clearview Communications Group, LLC       26 Yolanda Drive       Edison, NJ 08817
18226602   Clebien Clinton Casil       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226603   Clifford Power Systems, Inc.       Dept 1754       Tulsa, OK 74182
18226605   Cobb, Fendley & Associates, Inc.       13430 Northwest FreewaySuite 1100       Houston, TX 77040
18226606   Cogent Communications, Inc.       P.O. Box 791087       Baltimore, MD 21279
18226607   Colleen Shepherd       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226608   Collin County, TX – DEBIT       2300 Bloomdale Rd. STE 2324       Mckinney, TX 75071
18226611   Colorado Department of Revenue – DEBIT       Colorado Department of Revenue       Denver, CO 80261
18226617   ComEd       1319 S 1st Avenue       Maywood, IL 60153
18226616   Comcast       1701 JFK Boulevard       PHILADELPHIA, PA 19103
18226621   CommScope Technologies LLC       P.O. BOX 96879       CHICAGO, IL 60693
18226618   Commercial Properties Associates, LLP       26565 Miles Road, Suite 200       Warrensville Heights, OH 44128
18226620   Commscope Technologies       1100 Commscope Place SE       ATTN: Legal Department       Hickory, NC 28602
18226622   Commscope Technologies, LLC       1100 Commscope Place SE       ATTN: Legal Department       Hickory, NC 28602
18226623   Communication Components, Inc.       89 Leuning Street       South Hackensack, NJ 07606
18226624   Communications Electronics       1953 Greenspring Drive       Timonium, MD 21093
18226625   Comptroller of Maryland       110 Carroll Street       Annapolis, MD 21411
18226627   Concentra Health Services, Inc.       PO Box 9008       Broomfield, CO 80021
18226628   Connect 5G, Inc.       11625 Custer Rd. Ste 110, #338       Frisco, TX 75035
18226633   Connection, MacConnection       730 Milford Road       Merrimack, NH 03054
18226634   Connexus Energy       14601 Ramsey Blvd NW       Ramsey, MN 55303
18226635   Conor Hobbs       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226636   Construction By Camco, Inc.       2125 Oak Leaf Street       Joliet, IL 60436
18226637   Construction Service Associates       166 W. Washington St.       Chicago, IL 60602
18226640   Continental Casualty Company       151 N Franklin       Chicago, IL 60606
18226641   Cool Roofing Inc.       16821 Stonehaven Circle       Huntington Beach, CA 92649
18226642   Cooley, LLP       101 California Street       5th floor       San Francisco, CA 94111
18226643   Cooley, LLP       101 California Street, 5th floor       San Francisco, CA 94111
18226644   Core One Consulting US Ltd       114 W. Magnolia St, #436       Bellingham, WA 98225
18226645   Core Telecom Systems Inc       1131 N Warson Rd       St Louis, MO 63132
18226646   Corporation Service Company (CSC)       P.O. BOX 13397       PHILADELPHIA, PA 19101
18226647   Coserv       PO Box 734852       Dallas, TX 75373
18226648   Cotton Electric Cooperative, Inc.       226 N. Broadway       Walters, OK 73572
18226649   County of Fairfax       Dep of Tax Admin(DTA). PO BOX 10201       Fairfax, VA 22035
18226650   Courtland Hosch       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226651   Courtney Heron       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226652   Courtney Welch       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226653   Cox Communications       Dept. 781114       PO Box 78000       Detroit, MI 48278
18226655   Crafton Communications       107 Frankfurt Circle       Birmingham, AL 35211

18226658    Creative Planning HoldCo, LLC    5440 W 110th Street    Overland Park, KS 66211
18226659    Crestrise Communications, LLC    5055 West Park Blvd., Suite 400    Plano, TX 75093
18226660    Crown Castle    2000 CORPORATE DRIVE    CANONSBURG, PA 15317
18226661    Crown Castle USA Inc – Vendor    2000 Corporate Drive    Canonsburg, PA 15317
18226662    Crown Castle USA Inc.    2000 Corporate Dr    Canonsburg, PA 15317
18226663    Crown Equipment Corporation    PO Box 641173    Cincinnati, OH 45869
18226664    Crystal Clean Solutions LLC    1977 North Olden Ave    #127    Ewing, NJ 08618
18226665    Crystal D'Souza    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226669    CuraLinc, LLC    314 W. Superior Street, Suite 601    Chicago, IL 60654
18226670    Cushman & Wakefield of Texas, Inc.    1330 Post Oak Blvd #2700    Houston, TX 77056
18226671    Custom Scaffold    1341 Archer St, Ste D    PO Box 926    Alviso, CA 95002
18226672    D&M Leasing Commercial    2730 N highway 360    grand prairie, TX 75050
18226673    D4 Communications, LLC    1114 State Street, Suite 234    Santa Barbara, CA 93101
18226703    DELAWARE ATTORNEY GENERAL    KATHY JENNINGS    CARVEL STATE OFFICE BLDG    820 N FRENCH ST    WILMINGTON, DE 19801
18226704    DELAWARE DEPT OF NATURAL RESOURCES AND    ENVIRONMENTAL CONTROL    89 KINGS HIGHWAY    DOVER, DE 19901
18226705    DELAWARE SECRETARY OF LABOR    SECRETARY    4425 N MARKET ST 4TH FL    WILMINGTON, DE 19802
18226706    DELAWARE STATE ESCHEATOR    UNCLAIMED PROPERTY DIVISION    PO BOX 8931    WILMINGTON, DE 19899
18226712    DEPT OF AGRICULTURE    TRADE AND CONSUMER PROTECTION    2811 AGRICULTURE DR    PO BOX 8911    MADISON, WI 53708
18226713    DEPT OF ATTORNEY    CONSUMER PROTECTION UNIT    150 SOUTH MAIN ST    PROVIDENCE, RI 02903
18226714    DEPT OF CONSUMER PROTECTION    165 CAPITOL AVE    HARTFORD, CT 06106
18226715    DEPT OF LICENSING    AND CONSUMER AFFAIRS    PROPERTY AND PROCUREMENT BLDG    NO 1 SUB BASE RM 205    ST. THOMAS, VI 00802
18226728    DIN Engineering Services LLP    A–04 SDF, NSEZ, Phase–2    Noida, 0 0    India
18226732    DISH Purchasing Corporation    9601 South Meridian Boulevard    Englewood, CA 80112
18226733    DISTRICT DEPT OF THE ENVIRONMENT    1200 FIRST ST NE    WASHINGTON, DC 20002
18226734    DISTRICT OF COLUMBIA ATTORNEY GENERAL    KARL A RACINE    441 4TH ST NW    STE 1100S    WASHINGTON, DC 20001
18226735    DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT    DIRECTOR    4058 MINNESOTA AVE NE    WASHINGTON, DC 20019
18226736    DISTRICT OF COLUMBIA OFFICE OF    TAX AND REVENUE    941 NORTH CAPITOL ST NE 1ST FL    WASHINGTON, DC 20002
18226737    DIVISION OF CONSUMER AFFAIRS    DEPT OF LAW AND PUBLIC SAFETY    PO BOX 45027    NEWARK, NJ 07101
18226738    DIVISION OF CONSUMER PROTECTION    DEPT OF COMMERCE    160 EAST 300    PO BOX 146704    SALT LAKE CITY, UT 84114
18226739    DIVISION OF OCCUPATIONAL SAFETY    AND HEALTH DOSH    1515 CLAY ST 19TH FL    OAKLAND, CA 94612
18226740    DIVISION OF OCCUPATIONAL SAFETY    AND HEALTH DOSH    7273 LINDERSON WAY SW    TUMWATER, WA 98501
18226747    DTE Electric Company    One Energy Plaza    Detroit, MI 48226
18226751    DVL Group, Inc.    115 Sinclair Rd.    Bristol, PA 19007
18226674    Dale Figueroa    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226675    Dallas Casa    2757 Swiss Ave    Dallas, TX 75204
18226682    DanMor Mechanical Inc    156 Hempstead Rd.    Hamilton, NJ 08610
18226676    Daniel Kalina    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226677    Daniel Sifrit    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226678    Daniel Steinfels    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226679    Danielle Beaulieu    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226680    Danielle Lamb    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226681    Danielle Rock    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226683    Darrell Droneburg    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226684    Darrell Ingram    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226685    Darvonte Green    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226686    Datalogix    8315 Navisota Dr    Lantana, TX 76226
18226687    Dave Hall    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226688    Dave Ramsamooj    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request
18226689    Dave Ramsamooj    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226690 David Henderson        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226691 David Keslinger        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226692 David L. Merritt LLC        PO Box 1243        Glenwood, AR 71943

18226693 David Muller        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226694 David Sabatino        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226695 David Sabatino        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226696 David Shugart        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226697 Davis Tree & Logging LLC        724 Redding Road        West Redding, CT 06896

18226698 Dawn Bridendolph        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226699 Dawn Lyons        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226700 Dawn Lyons        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226702 Deficiency Purchaser, LLC        800 S. Douglas Road        Coral Gables, FL 33134

18226701 Deficiency Purchaser, LLC        Holland & Knight LLP        Attn: Ira Rosner        701 Brickell Avenue        Suite 3300        Miami, FL 33131

18226707 Delta Bay Concrete Cutting Inc.        P.O. Box 858        Oakley, CA 94561

18226708 Demetrio Natividad        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226709 Dennis Olson        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226710 Department of Assessments and Taxation        P.O. Box 17052        Baltimore, MD 21297

18226711 Department of Health Care        Access and Information        2020 West El Camino Ave, Suite 800        Sacramento, CA 95833

18235257 Department of Labor        Division of Unemployment Insurance        P.O. Box 9953        Wilmington, DE 19809

18226716 Derrick Yap        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226717 Desert Services International        18115 West Van Buren        Goodyear, AZ 85338

18226718 Desirae Parra        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226719 Deviser Inc        3042 Seekonk Ave        Elgin, IL 60124

18226720 Devito Roofing Systems LLC        211 E Lombard St 181        Baltimore, MD 21202

18226721 Diam Pest Control        10552 Justin Dr.        Urbandale, IA 50322

18226722 Diamante Moore        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226723 Diamond Air Services Inc        1630 E. Francis St.        Suite C        Ontario, CA 91761

18226724 Diamond Communications LLC        210 Mountain Ave, Unit 619        Springfield, NJ 07081

18226725 Diamond Engineering Services        po box 5178        Napa, CA 94581

18226726 Diamond Infrastructure Inc.        210 Mountain Ave Box 619        Springfield, NJ 07081

18226727 Diamond P Real Estate, LLC        5656 W. 120th Street        Alsip, IL 60803

18226729 Dino Rio dba Contra Costa Fire Equipment        2940 Rio Grande Dr.        Antioch, CA 94509

18226730 Discrete Wireless (d/b/a NexTraq)        PO Box 538566        Atlanta, GA 30353

18226731 Dish Network LLC        9601 S Meridian Blvd        Englewood, CO 80112

18226741 Divya Thummelapally        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226742 Dixon Engineering        1104 Third Avenue        Lake Odessa, MI 48849

18226743 Donald Hodge        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226744 Donald L. Haes, Jr.        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226745 Douglas Gardner        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226746 Drew Lagman        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226750 DuPage County, IL        421 N. County Farm Road        Wheaton, IL 60187

18226748 Duane Riley        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226749 Dunham Engineering LLC        6102 Imperial Loop Dr.        College Station, TX 77845

18226752 Dylan Barta        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226753 Dylan King        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226756 EBI Consulting        21 B Street        Burlington, MA 01803

18226758 EDISON NJ ENVIRONMENTAL CENTER        2890 WOODBRIDGE AVE        EDISON, NJ 08837

18226762 EEOC–ATLANTA DISTRICT OFFICE        DARRELL GRAHAM ACTING DIRECTOR        SAM NUNN ATLANTA FEDERAL CTR        100 ALABAMA ST SW STE 4R30        ATLANTA, GA 30303

18226763 EEOC–BIRMINGHAM DISTRICT OFFICE        BRADLEY A ANDERSON DIRECTOR        RIDGE PK PL        1130 22ND ST SOUTH STE 2000        BIRMINGHAM, AL 35202

18226764 EEOC–CHARLOTTE DISTRICT OFFICE        REUBEN DANIELS JR DIRECTOR        129 WEST TRADE ST        STE 400        CHARLOTTE, NC 28201

18226765    EEOC–CHICAGO DISTRICT OFFICE        JULIANNE BOWMAN DIRECTOR        500 WEST MADISON ST    STE 2000      CHICAGO, IL 60661

18226766    EEOC–DALLAS DISTRICT OFFICE        BELINDA MCCALLISTER DIRECTOR        207 S HOUSTON ST    3RD FL        DALLAS, TX 75202

18226767    EEOC–HOUSTON DISTRICT OFFICE        RAYFORD O IRVIN DIRECTOR        MICKEY LELAND BLDG      1919 SMITH ST 6TH FL      HOUSTON, TX 77002

18226768    EEOC–INDIANAPOLIS DISTRICT OFFICE        MICHELLE EISELE DIRECTOR        101 WEST OHIO ST STE 1900      INDIANAPOLIS, IN 46204

18226769    EEOC–LOS ANGELES DISTRICT OFFICE        ROSA VIRAMONTES DIRECTOR        ROYBAL FEDERAL BLDG      255 EAST TEMPLE ST 4TH FL      LOS ANGELES, CA 90012

18226770    EEOC–MEMPHIS DISTRICT OFFICE        DELNER FRANKLINTHOMAS DIRECTOR        1407 UNION AVE 9TH FL      MEMPHIS, TN 38104

18226771    EEOC–MIAMI DISTRICT OFFICE        MICHAEL FERRELL DIRECTOR        MIAMI TOWER        100 SE 2ND ST STE 1500      MAMI, FL 33131

18226772    EEOC–NEW YORK DISTRICT OFFICE        KEVIN J BERRY DIRECTOR        33 WHITEHALL ST        5TH FL        NEW YORK, NY 10004

18226773    EEOC–PHILADELPHIA DISTRICT OFFICE        JAMIE WILLIAMSON DIRECTOR        801 MARKET ST STE 1300        STE 1300        PHILADELPHIA, PA 19107

18226774    EEOC–PHOENIX DISTRICT OFFICE        ELIZABETH CADLE DIRECTOR        3300 NORTH CENTRAL AVE        STE 690        PHOENIX, AZ 85012

18226775    EEOC–SAN FRANCISCO DISTRICT OFFICE        WILLIAM R TAMAYO DIRECTOR        450 GOLDEN GATE AVE      5 WEST PO BOX 36025      SAN FRANCISCO, CA 94102

18226776    EEOCST LOUIS DISTRICT OFFICE        JAMES R NEELY JR DIRECTOR        ROBERT A YOUNG FEDERAL BLDG      1222 SPRUCE ST RM 8100      ST. LOUIS, MO 63103

18226777    EGA Networks        344 Larkin Vista Lane        Watsonville, CA 95076

18226779    EIP Communications I, LLC        Two Allegheny Center        Nova Tower 2        Suite 1002        Pittsburgh, PA 15212

18226780    EIP Holdings II LLC        Two Allegheny Center        Nova Tower 2        Suite 1002        Pittsburgh, PA 15212

18226794    EN Engineering, LLC        PO Box 5618        Carol Stream, IL 60197

18226801    ENVIRONMENTAL PROTECTION AGENCY        11201 RENNER BLVD        LENEXA, KS 66219

18226802    ENVIRONMENTAL PROTECTION AGENCY        1200 SIXTH AVE        STE 900        SEATTLE, WA 98101

18226803    ENVIRONMENTAL PROTECTION AGENCY        1201 ELM ST        STE 500        DALLAS, TX 75270

18226804    ENVIRONMENTAL PROTECTION AGENCY        1595 WYNKOOP ST        DENVER, CO 80202

18226805    ENVIRONMENTAL PROTECTION AGENCY        1650 ARCH ST        PHILADELPHIA, PA 19103

18226806    ENVIRONMENTAL PROTECTION AGENCY        290 BROADWAY        NEW YORK, NY 10007

18226807    ENVIRONMENTAL PROTECTION AGENCY        5 POST OFFICE SQUARE        STE 1100        BOSTON, MA 02109

18226808    ENVIRONMENTAL PROTECTION AGENCY        75 HAWTHORNE ST        SAN FRANCISCO, CA 94105

18226809    ENVIRONMENTAL PROTECTION AGENCY        77 WEST JACKSON BLVD        CHICAGO, IL 60604

18226810    ENVIRONMENTAL PROTECTION AGENCY        OFFICE OF GENERAL COUNSEL        ARIEL RIOS BLDG        1200 PENNSYLVANIA AVE NW        MAIL CODE 2310A        WASHINGTON, DC 20460

18226811    ENVIRONMENTAL PROTECTION AGENCY        SAM NUNN ATLANTA FEDERAL CTR        61 FORSYTH ST SW        ATLANTA, GA 30303

18226754    Eagle Welding Services Inc.        PO Box 601554        Sacramento, CA 95860

18226755    EastGroup Properties, LP        7301 N State Highway 161, suite 215        Irving, TX 75039

18226757    Edge Consulting Engineers, Inc.        624 Water Street        Prairie Du Sac, WI 53578

18226759    Edward Alex        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226760    Edward Duffy        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226761    Edward Halcom        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226778    Ehresmann Engineering        4400 W. 31st St        Yankton, SD 57078

18226781    Electric Control & Service Inc        P.O. Box 14795        Humble, TX 77338

18226782    Electrical District #3 of Pinal County        41630 W. Louis Johnson Drive        Maricopa, AZ 85138

18226783    Electronic Engineering        1100 Keo Way        Des Moines, IA 50309

18226784    Elizabeth Peterson        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226785    Elizabeth Tong        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226786    Ellen Tye        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226787    Elliott Electric Supply        3804 South St        Nacogdoches, TX 75964

18226788    Emily Rogers        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226789    Emily Rogers        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226790    Emily Snow        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226791    Emilya Sebastine        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226792    Emma Delight        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

| | | | |
|---|---|---|---|
| 18226793 | Empire Leasing, INC. | 1627 K Street, N.W. Lower Level | Washington, DC 20006 |
| 18226795 | Enersys Delaware Inc | 2366 Bernville Rd PO Box 14145 | Reading, PA 19605 |
| 18226796 | Engineered Tower Solutions | 3227 Wellington Ct | Raleigh, NC 27615 |
| 18226797 | Enrique Polo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |

18226793  Empire Leasing, INC.       1627 K Street, N.W. Lower Level       Washington, DC 20006
18226795  Enersys Delaware Inc       2366 Bernville Rd PO Box 14145       Reading, PA 19605
18226796  Engineered Tower Solutions       3227 Wellington Ct       Raleigh, NC 27615
18226797  Enrique Polo       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226798  Entergy Arkansas, LLC       P.O. Box 8101       Baton Rouge, LA 70891
18226799  Entergy Texas Inc.       PO Box 679505       Dallas, TX 75267
18226800  Envirokleen USA       dba 411 Service Provider Inc       2910 S. Archibald Ave A228       Ontario, CA 91761
18226812  Envoy Global, Inc.       230 W. Monroe, Suite 2700       Chicago, IL 60606
18226813  Erica Johnson       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226814  Erica Kersey       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226815  Erik Thoresen       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226816  Ev Dickerson       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226817  Evan Herkert       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226818  Evan Herkert       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226819  Evana Israel       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226820  Everest Infrastructure Partners, Inc.       Two Allegheny Center       Nova Tower 2       Suite 1002       Pittsburgh, PA 15212
18226821  Everstream GLC Holding Company LLC       dba Everstream       324 E Wisconsin Ave, Ste 730       Milwaukee, WI 53202
18226822  EvolutionRF       815 Elm St       Manchester, NH 03101
18226823  Excel Sign & Decal, Inc       41353 Albrae Street, Suite A       FREMEONT, CA 94538
18226824  Excell Communications, Inc       111 Express St       Plainview, NY 11803
18226825  Experis US, Inc.       29973 Network Place       Chicago, IL 60673
18226826  Exserv Facility Services, Inc       PO Box 566012       Dallas, TX 75356
18226828  ExteNet Systems, Inc.       3030 Warrenville Rd, Suite 340       Lisle, IL 60532
18226829  ExteNet Systems, Inc.       3030 Warrenville Road, Suite 340       Lisle, IL 60532
18226827  Extenet       3030 Warrenville Rd, Suite 340       Lisle, IL 60532
18226831  FASTSIGNS – NE Dallas       9742 Skillman St.       Dallas, TX 75243
18226833  FDH Infrastructure Services, LLC       6521 Meridien Dr.       Raleigh, NC 27616
18226851  FLORIDA AGENCY FOR WORKFORCE INNOVATION       DIRECTOR       THE CALDWELL BLDG       107 EAST MADISON ST STE 100       TALLAHASSEE, FL 32399
18226852  FLORIDA ATTORNEY GENERAL       ASHLEY MOODY       OFFICE OF THE ATTORNEY GENERAL       THE CAPITOL       PL–01       TALLAHASSEE, FL 32399
18226853  FLORIDA DEPT OF ENVIRONMENTAL PROTECTION       3900 COMMONWEALTH BLVD       MS 49       TALLAHASSEE, FL 32399
18226854  FLORIDA DEPT OF REVENUE       FLORIDA REEMPLOYMENT TAX       MAIL STOP 3–2000       5050 W TENNESSEE ST       TALLAHASSEE, FL 32399
18226855  FLORIDA STATE       UNCLAIMED PROPERTY DIVISION       200 EAST GAINES ST       TALLAHASSEE, FL 32399
18226857  FM Generator Inc       PO Box 528       Canton, MA 02021
18226863  FR Lewisville Midway, LLC       One North Wacker Drive, Suite 4200       Chicago, IL 60606
18226871  FTI Consulting       201 S College St, Ste 2350       Charlotte, NC 28244
18226872  FTI Consulting, INC.       P.O. Box 418178       Boston, MA 02241
18226830  Fairborn Equipment Company of Illinois       331 Eisenhower Lane South       Lombard, IL 60148
18226832  Fawaad Khan       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226835  FedEx       PO Box 660481       Dallas, TX 75266
18226836  FedEx Freight       PO Box 10306       Palatine, IL 60055
18226834  Federated Wireless Inc.       4075 Wilson Blvd Fl 9       Arlington, VA 22203
18226837  Fenn Termite & Pest Control Inc       7322 Walnut Ave       Buena Park, CA 90620
18226838  Fern Rodkey Electric, Inc       3949 Bert Koontz RD       Taneytown, MD 21787
18226839  Ferrellgas       PO Box 173940       Denver, CO 80217
18226840  Fiber Optic Cable Shop       136 South Second St       Richmond, CA 94804
18226842  Fidelity Investments       P.O. Box 770002       Cincinnati, OH 45277
18226841  Fidelity Investments       PO Box 73307       Chicago, IL 60673
18226843  Fidelity Management Trust Company       245 Summer Street       Boston, MA 02210
18226844  Fidelity National Title Company       7130 Glen Forest Drive, Suite 300       Richmond, VA 23226
18226845  Fidelity Towers Inc.       7539 Stroh Rd       Parker, CO 80134
18226846  Fidelity Workplace Services LLC       245 SUMMER STREET       C/O CORPORATE LEGAL, V4C       Boston, MA 02210
18226847  FinancialForce       330 N Wabash Ave, 24th Floor       Chicago, IL 60611
18226848  First Electric Cooperative Corporation       1000 S JP Wright Loop Road       Jacksonville, AR 72076
18226849  First Point Group       5800 Granite Pkwy, Suite 280       Plano, TX 75024
18226850  Fish & Richardson P.C.       P.O. Box 3295       Boston, MA 02241
18226856  Floro Embuido       Available Upon Request       Available Upon Request       Available Upon Request       Available Upon Request
18226858  Ford Motor Company       P.O. Box 650575       Dallas, TX 75265
18226859  ForeSite Services, Inc       3975 Asbury Road       Birmingham, AL 35243
18226860  Forge Services, Inc       PO box 62       Mount Prospect, IL 60056

18226861    Forged Technical Consulting        7341 Elverta Rail Way        RIO LINDA, CA 95673
18226862    Four Season comfort        417 Bolton Rd Suite 103        Lancaster, MA 01523
18226864    Francesca Africa        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226865    Frank Alvarez        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226866    Frankfort Fire Protection District        825 McKee Street        Batavia, IL 60510
18226867    Freshworks Inc        14005 Live Oak Ave        Irwindale, CA 91706
18226868    Freshworks Inc.        2950 S. Delaware Street        Suite 200        San Mateo, CA 94403
18226869    Freshworks Inc.        fka Freshdesk Inc.        2950 S. Delaware St        Suite 201        San Mateo, CA
94403
18226870    Frontier Communications        401 Merritt Road        Norwalk, CT 06851
18226873    Fullerton Engineering Consultants, LLC        1100 E. Woodfield Road, Suite 500        Schaumburg, IL
60173
18226874    Fusion Solutions, LLC        16200 Addison Rd        Suite 250        Addison, TX 75001
18226881    GALILEE CATTLE COMPANY, LLC        6290 Bear Creek Drive East        Benbrook, TX 76126
18226887    GEORGIA ATTORNEY GENERAL        CHRIS CARR        40 CAPITAL SQUARE SW        ATLANTA, GA
30334
18226888    GEORGIA DEPT OF LABOR        COMMISSIONER        SUSSEX PL RM 600        148 ANDREW YOUNG
INTERNATIONAL BLVD NE        ATLANTA, GA 30303
18226889    GEORGIA DEPT OF NATURAL RESOURSES        COMMISIONER'S OFFICE        2 MARTIN LUTHER
KING JR DR SE        STE 1252 EAST TOWER        ATLANTA, GA 30334
18226890    GEORGIA DEPT OF NATURAL RESOURSES        ENVIRONMENTAL PROTECTION DIVISION        2
MARTIN LUTHER KING JR DR SE        STE 1152 EAST TOWER        ATLANTA, GA 30334
18226891    GEORGIA DEPT OF REVENUE        UNCLAIMED PROPERTY PROGRAM        4245 INTERNATIONAL
PK        STE A        HAPEVILLE, GA 30354
18226892    GEORGIA DEPT OF REVENUE NE        1800 CENTURY CTR BLVD        ATLANTA, GA 30345
18226902    GME Supply Company        1391 E Boone Industrial Blvd        Columbia, MO 65202
18226906    GPD Group        520 South Main Street Suite 2531        Akron, OH 44311
18226908    GREAT IOWA TREASURE HUNT        UNCLAIMED PROPERTY DIVISION        LUCAS STATE OFFICE
BLDG        1ST FL        DES MOINES, IA 50319
18226875    Gabriella Tanga        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226876    Gabriella Tanga        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226877    Gabrielle Potts        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226878    Gaby Saliby        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226879    Gaby Saliby        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226880    Gailene Bigart        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226882    Galt & Associates, LLC        4742 42nd Avenue SW #7        Seattle, WA 98116
18226883    Gamma Nu Theta, Inc.        151 E Kraemer Blvd        Suite 205        Placentia, CA 92870
18226884    Geanna Howell        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226885    Genelle Newhard        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226886    Generac Power Systems, Inc        PO Box 102515        Pasadena, CA 91189
18226893    Georgia Power        241 Ralph McGill Blvd NE        Atlanta, GA 30308
18226894    Gerald Zapanta        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226895    Gerardo Chavez Serrano        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226896    Gexa Energy, LP        PO Box 660100        Dallas, TX 75266
18226897    Ghaffar Ali Amir Hamzah        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226898    Ginger Meme        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226899    Glen Lee Hunt III        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226900    Global Aerospace, Inc.        115 Tabor Rd, Suita 3A        Morris Plains, NJ 07950
18226901    Global Rental Co., Inc.        33 Inverness Center Parkway        Birmingham, AL 35242
18226903    Golden Gate Communications LLC        621 Dolores Dr        Santa Barbara, CA 93109
18226904    Golden State Licensing, LLC        8051 Congress Avenue        Boca Raton, FL 33487
18226905    Gordon Family Plumbing        PO Box 4803        Riverside, CA 92504
18226907    Grace Bloxsom        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18226909    Great Midwest Insurance Company        800 Gessner Rd, Suite 600        Houston, TX 77024
18226910    H2O Warehouse, LP        900 W. Bethany Suite 110        Allen, TX 75013
18226924    HAVA MANAGEMENT INC        9143 116TH ST.        RICHMOND HILL, NY 11418
18226932    HILCO Electric Cooperative        P.O. BOX 127        Itasca, TX 76055
18226951    HSA        PO Box 939        Sheboygan, WI 53082
18226952    HSA Bank        PO Box 939        Sheboygan, WI 53082
18226953    HSA Funding        PO Box 939        Sheboygan, WI 53082
18226911    Hacienda Inspiration LLC        PO Box 55036        Hayward, CA 94545

18226912  Haleigh Rinfret    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226913  Haleigh Rinfret    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226914  Haleluya Haile    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226915  Halie Morris    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226916  Hall Stonebriar One Associates, LLC    PO BOX 206205    Dallas, TX 75320

18226917  Hamilton County Electric Cooperative    PO Box 753    Hamilton, TX 76531

18226918  Hamin Jones    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226919  Handyman Enterprises, Inc    210 Kuniholm Dr    Holliston, MA 01746

18226920  Harmoni Towers, LLC    11101 Anderson Drive, Suite 200    Little Rock, AR 72212

18226921  Harrison Construction    14105 SE 59st.    Choctaw, OK 73020

18226922  Harsh Singh    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226923  Harshith Chincholi    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226925  Haynes and Boone, LLP    2323 Victory Avenue, Suite 700    Dallas, TX 75284

18226926  Hazel Mauro    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226927  Heather Harry    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226928  Hector Eduardo Bugarin    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226929  Hi–Point Communications, LLC.    2720 South River Road    Suite 18 Des Plaines    Chicago, IL 60018

18226930  Hidalgo County Fire Marshal Office    1903 N. Knights Drive    Pharr, TX 78577

18226931  HighTower Solutions Inc    15225 hwy 36, suite 1    Bennington, NE 68007

18226933  Hillis & Carnes    10975 Guilford Rd.    Annapolis Junction, MD 20701

18226934  Hilti Inc.    5400 S 122nd East Ave    Tulsa, OK 74146

18226935  Hilton Garden Inn Emeryville    1800 Powell Street    Emeryville, CA 94608

18226936  HireRight, LLC    3349 Michelson Drive    Irvine, CA 92612

18226937  Hoang Uyen Ngo    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226938  Hoffmeier Electric LLC    402 N.Cottonwood P.O. Box 84    Iola, KS 66749

18226939  Hollerbach & Associates, Inc.    6700 N. New Braunfels Avenue    San Antonio, TX 78209

18226940  Hollyhock Residential Association – EFT    6401 S. Custer Road Ste 2020    McKinney, TX 75070

18226941  Home Team Pest Defense    3440 Sojourn Dr. STE 280    Carrollton, TX 75006

18226942  Hope Leigh Marketing Group    2201 Spinks Rd. #125    Flower Mound, TX 75022

18226943  Horatio Lee    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226944  Horizon Tower Limited Partnership–II    117 Town & Country DR., Suite A    Danville, CA 94526

18226945  Horvath Communications Inc    312 W Colfax Avenue    South Bend, IN 46601

18226946  Horvath Special Towers, LLC    312 W. Colfax Ave.    South Bend, IN 46601

18226947  Horvath Towers III, LLC    57 E. Washington Street    Chagrin Falls, OH 44022

18226948  Houlihan Lokey Capital, Inc.    10250 Constellation Blvd.    5th FL    Los Angeles, CA 90067

18226949  Houlihan Lokey Capital, Inc.    10250 Constellation Blvd., 5th FL    Los Angeles, CA 90067

18226950  Housing and Redevelopment    Authority of Duluth MN    222 E Second St, PO box 16900    Duluth, MN 55816

18226954  Hudson Design Group    45 Beechwood Drive    North Andover, MA 01845

18226955  Hunter Fernandez    Available Upon Request    Available Upon Request    Available Upon Request    Available Upon Request

18226956  Hypower Inc    5913 NW 31st Avenue    Fort Lauderdale, FL 33309

18226959  IDAHO ATTORNEY GENERAL    LAWRENCE G WASDEN    700 W JEFFERSON ST    PO BOX 83720    BOISE, ID 83720

18226960  IDAHO ATTORNEY GENERAL'S OFFICE    CONSUMER PROTECTION UNIT    650 WEST STATE ST    BOISE, ID 83720

18226961  IDAHO DEPT OF ENVIRONMENTAL QUALITY    1410 N HILTON    BOISE, ID 83706

18226962  IDAHO DEPT OF LABOR    DIRECTOR    317 W MAIN ST    BOISE, ID 83735

18226963  IDAHO DEPT OF WATER RESOURCES    322 EAST FRONT ST    PO BOX 83720    BOISE, ID 83720

18226964  IDAHO STATE TAX COMMISION    800 E PK BLVD    PLZ IV    BOISE, ID 83712

18226965  IDAHO STATE TREASURER    UNCLAIMED PROPERTY DIVISION    304 N 8TH ST    STE 208    BOISE, ID 83702

18226966  IKEGPS, Inc.    350 Interlocken Blvd., Suite 390    Broomfield, CO 80021

18226967  IL UI 2Q2022 Bal Due    PO BOX 19447    Springfield, IL 62794

18226968  ILLINOIS ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    100 WEST RANDOLPH ST    CHICAGO, IL 60601

18226969  ILLINOIS ATTORNEY GENERAL    KWAME RAOUL    JAMES R THOMPSON CTR    100 W RANDOLPH ST    CHICAGO, IL 60601

18226970  ILLINOIS DEPT OF EMPLOYMENT SECURITY    PO BOX 19300    SPRINGFIELD, IL 62794

18226971  ILLINOIS DEPT OF LABOR    DIRECTOR    160 N LASALLE ST    13TH FL SUITEC–1300    CHICAGO, IL 60601

18226972  ILLINOIS DEPT OF REVENUE    JAMES R THOMPSON CTR CONCOURSE LEVEL    100 WEST RANDOLPH ST    CHICAGO, IL 60601

18226973    ILLINOIS ENVIRONMENTAL PROTECTION AGENCY        1021 NORTH GRAND AVE EAST        PO BOX 19276        SPRINGFIELD, IL 62794

18226974    ILLINOIS STATE TREASURER'S OFFICE        UNCLAIMED PROPERTY DIVISION        PO BOX 19495        SPRINGFIELD, IL 62794

18226979    INDIANA ATTORNEY GENERAL        CURTIS T HILL JR        INDIANA GOVERNMENT CTR SOUTH        302 WEST WASHINGTON ST 5TH FL        INDIANAPOLIS, IN 46204

18226980    INDIANA DEPT OF ENVIRONMENTAL MGMT        OFFICE OF AIR QUALITY (COMPLIANCE)        100 N SENATE AVEVNUE        MAIL CODE 50–01        INDIANAPOLIS, IN 46204

18226981    INDIANA DEPT OF LABOR        COMMISSIONER        402 WEST WASHINGTON ST        RM W195        INDIANAPOLIS, IN 46204

18226982    INDIANA DEPT OF NATURAL RESOURCES        402 WEST WASHINGTON ST        INDIANAPOLIS, IN 46204

18226983    INDIANA DEPT OF REVENUE        BANKRUPTCY SECTION – MS 108        100 NORTH SENATE AVE RM N240        INDIANAPOLIS, IN 46204

18226984    INDIANA OCCUPATIONAL SAFETY AND        HEALTH ADMINISTRATION IOSHA        402 WEST WASHINGTON ST RM W195        INDIANAPOLIS, IN 46204

18226985    INDIANA UNCLAIMED PROPERTY        302 W WASHINGTON ST        INDIANAPOLIS, IN 46204

18226992    INTERNAL REVENUE SVC        1111 CONSTITUTION AVE NW        WASHINGTON, DC 20224

18226995    IOWA ATTORNEY GENERAL        TOM MILLER        HOOVER STATE OFFICER BLDG        1305 E WALNUT 2ND FL        DES MOINES, IA 50319

18226996    IOWA DEPT OF NATURAL RESOURCES        502 E 9TH ST        4TH FL        DES MOINES, IA 50319

18226997    IOWA DEPT OF REVENUE        PO BOX 10471        DES MOINES, IA 50306

18226998    IOWA DIVISION OF LABOR SVC        150 DES MOINES ST        DES MOINES, IA 50309

18226999    IOWA WORKFORCE DEVELOPMENT        DIRECTOR        1000 EAST GRAND AVE        DES MOINES, IA 50319

18227000    IPFS Corporation        1055 Broadway Blvd.        KANSAS CITY, MO 64105

18227003    IRS (INTERNAL REVENUE SERVICE)        10TH ST AND PENNSYLVANIA AVE NW        WASHINGTON, DC 20530

18227004    ISN Software Corporation        PO Box 841808        Dallas, TX 75284

18226957    Ibrahim Keita        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226975    Imperial Commercial        Building Systems, Inc.        20770 Highway 281 N, Suite 108        San Antonio, TX 78258

18226976    Imperial Crane Services, Inc.        7500 Imperial Dr.        Bridgeview, IL 60455

18226977    Imran Ahmed        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18226978    Indian Electric Cooperative Inc        PO Box 49        Cleveland, OK 74020

18226986    Industrial Communications, LLC        40 Lone ST        Marshfield, MA 02050

18226987    Infinigy (Vendor)        1033 Watervliet Shaker Road        Albany, NY 12205

18226988    Infiniti Wireless, Inc        1700 North Market Blvd., Suite 101        Sacramento, CA 95864

18226989    Integrity Staffing Solutions Inc        700 Prides Crossing #300        Newark, DE 19713

18226990    Intelgica, Inc.        2051 Midway Road        Lewisville, TX 75056

18226991    Intelligent Engineering Services        1045 central Parkway North, Suite 200        San Antonio, TX 78232

18226993    International Chimney Corp        PO Box 260        Buffalo, NY 14231

18226994    Ioan Anghel        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227001    Iris Huang        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227002    Irontrax, LLC        33 River Street, Suite 5        Chagrin Falls, OH 44022

18227005    J W Kennedy Fire Protection, LLC        536 Perry Street        Trenton, NJ 08618

18227007    J.A. Lee Electric Services, LLC        11 Melanie Lane Suite 9        East Hanover, NJ 07936

18227006    J.A. Lee Electric Services, LLC        Cyron & Miller LLP        100 N Pitt St        Suite 200        Alexandria, VA 22314

18227024    JBG Urban, LLC        3243 San Jacinto Street        Dallas, TX 75204

18227025    JD Jones        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227040    JIECAO Engineering LLC        4403 Marquis Pl        Woodbridge, VA 22192

18227043    JMA Wireless        7645 Henry Clay Blvd.        Liverpool, NY 13088

18227008    JaBree Mitchell        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227009    Jack Cardinal        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227010    Jacklynn Nauton        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227011    Jackson Lewis        PO Box 416019        Boston, MA 02241

18227012    Jaclyn Levine        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227013    Jairus Construction, LLC        5730 Greens Rd.        Houston, TX 77032

18227014    Jake Beach        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227015    James Jalandoni        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227016    James Singleton        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227017    Jamie Sailer        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

| 18227018 | Jamie Schwarz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227019 | Janel Bridgmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227020 | Janice Channing | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227021 | Jason Alves | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227022 | Jason Key | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227023 | Jason Pitsley | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227026 | Jean Claude Kondo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227027 | Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227028 | Jennie Hughes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227029 | Jennifer Carino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227030 | Jeremy Weeks | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227031 | Jerome Paul Rectra | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227032 | Jerrad Sumner | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227033 | Jerry Mata | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227034 | Jesse Trebesch | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227035 | Jesse Trevino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227036 | Jessica Chen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227037 | Jessica Clarke | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227038 | Jessica Guerrero | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227039 | Jiazhu Hu | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227041 | Jim Brittain | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227042 | Jim Terrill | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227044 | Joe Heim | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227045 | John Baldwin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227046 | John David Hawes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227047 | John Hardin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227048 | John Hockinson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227049 | John Johnson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227050 | John Lockhart | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227051 | John McGlynn | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227052 | John Menezes | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227053 | John Walesa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227054 | John Way | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227055 | Jon Husar | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227056 | Jonathan Carlos Patino | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227057 | Jonathan Crebillo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227058 | Jonathan Hill | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227059 | Jonathan McNeal | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227060 | Jordan Phillips | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |

18227061    Jorge Torres       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227062    Jose I. Rodriguez       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227063    Joseph Abboud       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227064    Joseph Albano       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227065    Joseph Benavides       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227066    Joseph Taylor       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227067    Josh McDonnell       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227068    Joy Salum       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227069    Julian Garcia       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227070    Julian Garcia       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227071    Julie Kook       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227072    Juneau Odenwald, Inc.       1109 Dealers Ave.       Harahan, LA 70123

18227073    Justice Rozniak       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227074    Justin Campos       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227075    Justin Chapman       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227076    Justin Dixon       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227077    Justin Williams       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227078    Jyssica Garcia       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227079    K Butler Electric       4870 East 2nd Street       Benicia, CA 94510

18227080    K2 Towers III, LLC       57 E. Washington Street       Chagrin Falls, OH 44022

18227083    KANSAS ATTORNEY GENERAL       DEREK SCHMIDT       120 SW 10TH AVE       2ND FL       TOPEKA, KS 66612

18227084    KANSAS DEPT OF       HEALTH AND ENVIRONMENT       JENNIFER NICHOLS       2501 MARKET PL       STE D       SALINA, KS 67401

18227085    KANSAS DEPT OF HUMAN RESOURCES       SECRETARY       MILLS BUILDING       109 SW 9TH ST       4TH FL       TOPEKA, KS 66612

18227086    KANSAS DEPT OF REVENUE       915 SW HARRISON ST       TOPEKA, KS 66625

18227087    KANSAS STATE TREASURER       UNCLAIMED PROPERTY DIVISION       900 SW JACKSON       STE 201       TOPEKA, KS 66612

18227096    KCI Communications Infrastructure       921 Mercantile Drive, Suite H       Hanover, MD 21076

18227110    KENTUCKY       ENVIRONMENTAL QUALITY COMMISSION       58 WILKINSON BLVD       FRANKFORT, KY 40601

18227107    KENTUCKY ATTORNEY GENERAL       DANIEL CAMERON       700 CAPITOL AVE       CAPITAL BLDG STE 118       FRANKFORT, KY 40601

18227108    KENTUCKY DEPT FOR NATURAL RESOURCES       LINDA POTTER       300 SOWER BLVD       FRANKFORT, KY 40601

18227109    KENTUCKY DEPT OF REVENUE       501 HIGH ST       FRANKFORT, KY 40601

18227111    KENTUCKY FOR ENVIRONMENTAL PROTECTION       300 FAIR OAKS LN       FRANKFORT, KY 40601

18227112    KENTUCKY LABOR CABINET       SECRETARY       1047 US HWY 127 SOUTH STE 4       FRANKFORT, KY 40601

18227113    KENTUCKY OCCUPATIONAL SAFETY AND HEALTH       1047 US HWY 127 SOUTH STE 4       FRANKFORT, KY 40601

18227114    KENTUCKY STATE TREASURER       UNCLAIMED PROPERTY DIVISION       1050 US HIGHWAY 127 SOUTH       STE 100       FRANKFORT, KY 40601

18227117    KG Roofing Inc       5946 South Pulsaki rd.       Chicago, IL 60629

18227118    KGI Wireless       805 Las Cimas Parkway       Building 3, Suite 370       Austin, TX 78746

18227121    KNM Holdings LLC       DBA Authorized Services of New England       410 FOREST ST       MARLBOROUGH, MA 01752

18227122    KOL Inc       PO Box 1061       Sterling, VA 20167

18227081    Kalan Weimer       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227082    Kaleb Whorton       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227088    Kat Hollermann       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227089    Kate Schmitt       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227090    Katherine McNelly       Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227091  Katie Manry        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227092  Katrina Marks        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227093  Kaw City Utilities        900 Morgan Square East P.O. Box 30        Kaw City, OK 74641

18227094  Kaylee Alascio        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227095  Kazarian Family Trust        PO Box 19218        Irvine, CA 92623

18227097  Kecia Wright        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227098  Keen Surveying, LLC        203 South Main St        Salem, AR 72576

18227099  Kelly Damon        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227100  Kelly Fay        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227101  Kelly Generator&Equipment        1955 Dale Lane        Owings, MD 20736

18227102  Kelsey McGee        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227103  Ken Preston        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227104  Ken Sundwall        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227105  Kendall Hambrook        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227106  Kentereian Thomas        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227115  Kevin Czappa        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227116  Kevin Franek        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227119  Khalil Pottinger        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227120  King Networks Services Inc        336R South Washington St        Plainville, CT 06062

18227123  Kostandin Butka        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227124  Krazan & Associates Inc        215 W Dakota Avenue        Clovis, CA 93612

18227125  Kristen Bogacki Weiss        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227126  Kristen Stewart        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227127  Kristie Le        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227128  Kristin Kyser        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227129  Krystal Sanders        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227130  Krystyna McMurtry        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227131  Kwik Kar of Coppell        475 S. Denton Tap Rd.        Coppell, TX 75109

18227140  LCC Telecom Services, LLC        10700 W. Higgins Road Suite 240        Rosemont, IL 60018

18227141  LD Acquisition Company 16 LLC        400 N. CONTINENTAL BLVD., SUITE 500        El Segundo, CA 90245

18227142  LD Acquisition Company 19 LLC        400 Continental Blvd., Suite 500        El Segundo, CA 90245

18227154  LIT Industrial Limited Partnership        1717 McKinney Ave, Suite 1900        Dallas, TX 75202

18227162  LOUISIANA ATTORNEY GENERAL        JEFF LANDRY        PO BOX 94095        BATON ROUGE, LA 70804

18227163  LOUISIANA DEPT OF ENVIRONMENTAL QUALITY        LEGAL AFFAIRS DIVISION        GALVEZ BUILDING        602 NORTH FIFTH ST        BATON ROUGE, LA 70802

18227164  LOUISIANA DEPT OF REVENUE        PO BOX 201        617 NORTH 3RD ST        BATON ROUGE, LA 70821

18227165  LOUISIANA DEPT OF REVENUE AND TAXATION        UNCLAIMED PROPERTY DIVISION        PO BOX 91010        BATON ROUGE, LA 70821

18227166  LOUISIANA DEPT OF WORK FORCE COMMISSION        SECRETARY        1001 N 23RD ST        BATON ROUGE, LA 70802

18227169  LSE Contractors, LLC        1 Lake Forest Drive        Conroe, TX 77384

18227135  LaTavia Bowens        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227132  Lake County Recorder Office        930 National Parkway – Suite 4A10D        Schaumburg, IL 60173

18227133  Lanz Enterprises        8892 Preston Rd. Ste 110–215        Frisco, TX 75034

18227134  Larry LeBlanc        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227136  Launch 3 Ventures, LLC        27 Daniel Road STE1        Fairfield, NJ 07004

18227137  Laura Walton        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227138  Laural Duran        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227139  Lauren Grey        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227146    LeVerne Cook        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227143    Lea County Electric Cooperative, Inc.        PO Drawer 1447        Lovington, NM 88260
18227144    Leslee Beckett        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227145    Level 5 Consulting Engineering Inc.        19315 FM 2252 Ste 301        Garden Ridge, TX 78266
18227147    Levi Frazier        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227148    Levi Kubeldis        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227149    Liberty County, TX        624 Fannin St.        Liberty, TX 77575
18227150    Lillian Leyrer        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227151    Lindsey Potter        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227152    LinkedIn        1000 W Maude Ave        Sunnyvale, CA 94085
18227153    Lisa Jeffery        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227155    Lites Out, LLC        P.O. Box 712        Grapevine, TX 76099
18227156    Logan Harthman        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227157    Lokesh Addanki        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227158    Lombardo Electric Inc        1269 Old York Rd.        Robbinsville, NJ 08691
18227159    Lori Barber        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227160    Lou Farinholt        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227161    Louis A Jammer Co Inc dba/Jammer Doors        2850 Brunswick Pike        Lawrenceville, NJ 08648
18227167    Lowell Blueprint, Inc        83 Parkhurst Rd #14        Chelmsford, MA 01824
18227168    Lower Colorado River Authority        3700 Lake Austin Blvd H305        Austin, TX 78703
18227170    Lucas Oachs        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227171    Luis Porras        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227176    MAINE ATTORNEY GENERAL        AARON FREY        6 STATE HOUSE STATION        AUGUSTA, ME 04333
18227177    MAINE DEPT OF ENVIRONMENTAL PROTECTION        17 STATE HOUSE STATION        AUGUSTA, ME 04333
18227178    MAINE DEPT OF LABOR        COMMISSIONER        54 STATE HOUSE STATION        AUGUSTA, ME 04333
18227179    MAINE REVENUE SVC        24 STATE HOUSE STATION        AUGUSTA, ME 04333
18227190    MARYLAND ATTORNEY GENERAL        BRIAN FROSH        200 ST PAUL PL        BALTIMORE, MD 21202
18227191    MARYLAND DEPT OF LABOR        LICENSING AND REGULATION        SECRETARY        500 N CALVERT ST STE 401        BALTIMORE, MD 21202
18227192    MARYLAND DEPT OF NATURAL RESOURCES        580 TAYLOR AVE        TAWES STATE OFFICE BLDG        ANNAPOLIS, MD 21401
18227193    MARYLAND DEPT OF THE ENVIRONMENT        1800 WASHINTON BLVD        BALTIMORE, MD 21230
18227194    MARYLAND OCCUPATIONAL SAFETY        AND HEALTH MOSH        10946 GOLDEN WEST DR STE 160        HUNT VALLEY, MD 21031
18227195    MARYLAND TREASUERE'S OFFICE        UNCLAIMED PROPERTY DIVISION        GOLDSTEIN TREASURY BLDG        80 CALVERT ST        ANNAPOLIS, MD 21401
18227198    MASSACHUSETTS        DEPT OF ENVIRONMENT PROTECTION        ONE WINTER ST        BOSTON, MA 02108
18227196    MASSACHUSETTS ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        MCCORMACK BLDG        ONE ASHBURTON PL        BOSTON, MA 02108
18227197    MASSACHUSETTS ATTORNEY GENERAL        MAURA HEALEY        ONE ASHBURTON PL        BOSTON, MA 02108
18227199    MASSACHUSETTS DEPT OF LABOR AND        WORK FORCE DEVELOPMENT        DIRECTOR        1 ASHBURTON PL RM 2112        BOSTON, MA 02108
18227200    MASSACHUSETTS STATE TREASURER        UNCLAIMED PROPERTY DIVISION        ONE ASHBURTON PL        12TH FL        BOSTON, MA 02108
18227220    MDD Technologies        2360 NW 196 terr        Miami Gardens, FL 33056
18227221    MDJ Genaro Series, LLC        911 E. County Line Road #206        Lakewood, NJ 08701
18227222    MDTS, LLC        252 S. Ortonville rd        Ortonville, MI 48462
18227227    MHBT, Inc.        A Marsh & Mclennan Agency LLC company        8144 Walnut Hill Lane 16th Floor        Dallas, TX 75231
18227241    MICHIGAN ATTORNEY GENERAL        DANA NESSEL        PO BOX 30212        525 W OTTAWA ST        LANSING, MI 48909
18227242    MICHIGAN DEPT OF ENERGY, LABOR AND        ECONOMIC GROWTH        DIRECTOR        OTTAWA BUILDING, 611 WEST OTTAWA        PO BOX 30004        LANSING, MI 48909
18227243    MICHIGAN DEPT OF ENVIRONMENTAL QUALITY        525 WEST ALLEGAN ST        PO BOX 30473        LANSING, MI 48909
18227245    MICHIGAN DEPT OF TREASURY        TREASURY BLDG        LANSING, MI 48922
18227244    MICHIGAN DEPT OF TREASURY        UNCLAIMED PROPERTY DIVISION        PO BOX 30756        LANSING, MI 48909

18227246   MICHIGAN OCCUPATIONAL SAFETY AND       HEALTH ADMINISTRATION MIOSHA       530 W
ALLEGAN ST       PO BOX 30643       LANSING, MI 48909
18227258   MINNESOTA ATTORNEY GENERAL       KEITH ELLISON       1400 BREMER TOWER       445
MINNESOTA ST       ST. PAUL, MN 55101
18227259   MINNESOTA DEPT OF COMMERCE       UNCLAIMED PROPERTY DIVISION       85 7TH PL
EAST       SUITE500       ST. PAUL, MN 55101
18227260   MINNESOTA DEPT OF LABOR AND INDUSTRY       COMMISSIONER       443 LAFAYETTE RD
N       ST. PAUL, MN 55155
18227261   MINNESOTA DEPT OF NATURAL RESOURCES       500 LAFAYETTE RD       ST. PAUL, MN 55155
18227262   MINNESOTA DEPT OF REVENUE       600 NORTH ROBERT ST       ST. PAUL, MN 55146
18227263   MINNESOTA OCCUPATIONAL SAFETY AND       HEALTH ADMINISTRATION       43 LAFAYETTE RD
NORTH       ST PAUL, MN 55155
18227264   MINNESOTA POLLUTION CONTROL AGENCY       520 LAFAYETTE RD       ST. PAUL, MN 55155
18227267   MISSISSIPPI       DEPT OF ENVIRONMENTAL QUALITY       LEGAL DEPT       PO BOX
2261       JACKSON, MS 39225
18227268   MISSISSIPPI       EMPLOYMENT SECURITY COMMISSION       EXECUTIVE DIRECTOR       1235
ECHLON PKWY       PO BOX 1699       JACKSON, MS 39215
18227266   MISSISSIPPI ATTORNEY GENERAL       LYNN FITCH       WALTER SILLERS BLDG       550 HIGH ST
STE 1200       JACKSON, MS 39201
18227269   MISSISSIPPI STATE TREASURER       UNCLAIMED PROPERTY DIVISION       PO BOX
138       JACKSON, MS 39205
18227270   MISSISSIPPI TAX COMMISSION       PO BOX 22808       JACKSON, MS 39225
18227271   MISSOURI ATTORNEY GENERAL       ERIC SCHMITT       SUPREME CT BLDG       207 W HIGH
ST       JEFFERSON CITY, MO 65101
18227272   MISSOURI ATTORNEY GENERAL'S OFFICE       CONSUMER PROTECTION DIVISION       OLD POST
OFFICE BLDG       815 OLIVE ST SUITE200       ST. LOUIS, MO 63101
18227273   MISSOURI DEPT OF CONSERVATION       2901 W TRUMAN BLVD       JEFFERSON CITY, MO
65109
18227274   MISSOURI DEPT OF NATURAL RESOURCES       PO BOX 176       1101 RIVERSIDE
DR       JEFFERSON CITY, MO 65102
18227275   MISSOURI DEPT OF REVENUE       HARRY S TRUMAN STATE OFFICE BLDG       301 WEST HIGH
ST       JEFFERSON CITY, MO 65101
18227276   MISSOURI LABOR AND INDUSTRIAL RELATIONS       COMMISSION       DIRECTOR       3315 WEST
TRUMAN BLVD RM 214       PO BOX 504       JEFFERSON CITY, MO 65102
18227277   MISSOURI STATE TREASURER       UNCLAIMED PROPERTY DIVISION       PO BOX
1004       JEFFERSON CITY, MO 65102
18227279   MMA Securities LLC       1166 Avenue of the Americas       New york, NY 10036
18227282   MNS South, LLC       800 Douglas Rd       12th Floor       Coral Gables, FL 33134
18227283   MNS South, LLC       800 S Douglas Rd       Coral Gables, FL 33134
18227284   MNS South, LLC       800 S. Douglas Road       Coral Gables, FL 33134
18227280   MNS South, LLC       CT Corporation System       208 South LaSalle Street       Suite 814       Chicago, IL
60604
18227281   MNS South, LLC       Holland & Knight LLP       Attn: Ira Rosner       701 Brickell Avenue       Suite
3300       Miami, FL 33131
18227290   MONTANA ATTORNEY GENERAL       TIM FOX       215 N SANDERS THIRD FL       JUSTICE
BLDG       HELENA, MT 59620
18227291   MONTANA DEPT OF ENVIRONMENTAL QUALITY       LEE METCALF BLDG       1520 E SIXTH
AVE       HELENA, MT 59620
18227292   MONTANA DEPT OF LABOR AND INDUSTRY       COMMISSIONER       PO BOX 1728       HELENA,,
MT 59624
18227293   MONTANA DEPT OF REVENUE       5 SOUTH LAS CHANCE GULCH       HELENA, MT 59860
18227294   MONTANA DEPT OF REVENUE       UNCLAIMED PROPERTY DIVISION       SAM W MITCHELL
BLDG       125 N ROBERTS 3RD FL       HELENA, MT 59601
18227295   MONTANA NATURAL RESOURCES INFORMATION       1515 EAST 6TH AVE       PO BOX
201800       HELENA, MT 59620
18227296   MONTANA OFFICE OF CONSUMER PROTECTION       DEPT OF JUSTICE       1219 8TH AVE       PO
BOX 200151       HELENA, MT 59620
18227297   MOO, Inc.       14 Blackstone Valley Pl       Lincoln, RI 02865
18227304   MRB Maintenance, LLC       618 S. Belt Line Rd.       Irving, TX 75060
18227305   MTSI       1751 Jay Ell Drive       Richardson, TX 75081
18227311   MW Towers, LLC       3864 West 75th Street       Prairie Village, KS 66208
18227172   Mackenzie Commercial       Real Estate Services, LLC       2328 W. Joppa Road, Suite 200       Lutherville, MD
21093
18227173   Madison Flowers       Available Upon Request       Available Upon Request       Available Upon
Request       Available Upon Request
18227174   Madison Flowers       Available Upon Request       Available Upon Request       Available Upon
Request       Available Upon Request
18227175   Main Electric Supply Company LLC       3600 W Segerstrom Avenue       Santa Ana, CA 92704
18227180   Malouf Engineering International, Inc.       3905 Wishing Well Ln       Plano, TX 75093
18227181   Manpower       21271 NETWORK PLACE       CHICAGO, IL 60673
18227182   Maria Celeste Ortaleza       Available Upon Request       Available Upon Request       Available Upon
Request       Available Upon Request
18227183   Marin County       27128 Paseo Espada A−1521       San Juan Capistrano, CA 95404
18227184   Marisa Jimenez       Available Upon Request       Available Upon Request       Available Upon
Request       Available Upon Request
18227185   Mark Bahu       Available Upon Request       Available Upon Request       Available Upon
Request       Available Upon Request
18227186   Mark Dodge Chrysler Jeep LLC       3777 Gerstner Memorial Drive       Lake Charles, LA 70607

| | | | |
|---|---|---|---|
| 18227187 | Mark Doll | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request |

18227187  Mark Doll        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227188  Mark Sanders        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227189  Marle Paving Company        2730 IRWIN DR        San Antonio, TX 78222
18227204  MasTec Network Solutions, LLC        800 S Douglas Rd        Coral Gables, FL 33134
18227201  Mastec – Wire Out        800 Douglas Road, Penthouse        Coral Gables, FL 33134
18227202  Mastec Network Solutions        800 Douglas Road, Penthouse        Coral Gables, FL 33134
18227203  Mastec Network Solutions, Inc.        800 Douglas Road, Penthouse        Coral Gables, FL 33134
18227205  Mathieu Laurin–Steinbrenner        Available Upon Request        Available Upon Request        Available Upon Request
18227206  Matsing, Inc        12 MauchlyUnit O        Irving, CA 92618
18227207  Matt Ament        Available Upon Request        Available Upon Request        Available Upon Request
18227208  Matt Davis        Available Upon Request        Available Upon Request        Available Upon Request
18227209  Matthew Broe        Available Upon Request        Available Upon Request        Available Upon Request
18227210  Matthew Curley        Available Upon Request        Available Upon Request        Available Upon Request
18227211  Matthew Garcia        Available Upon Request        Available Upon Request        Available Upon Request
18227212  Matthew Granese        Available Upon Request        Available Upon Request        Available Upon Request
18227213  Matthew Heger        Available Upon Request        Available Upon Request        Available Upon Request
18227214  Matthew Luttrull        Available Upon Request        Available Upon Request        Available Upon Request
18227215  Matthew Riley        Available Upon Request        Available Upon Request        Available Upon Request
18227216  Maxim Crane Works, LP        4389 Solutions Center        Chicago, IL 60677
18227217  Maxim Roofing & Restoration        7635 Long Point RD        Houston, TX 77055
18227218  McKinney Trailer Rentals        P.O. Box 515574        Los Angeles, CA 90051
18227219  McNelly Services, Inc.        225 Oakwood Rd.        Unit 100        Lake Zurich, IL 60047
18227223  Megan Autrey        Available Upon Request        Available Upon Request        Available Upon Request
18227224  Megan Mitchell        Available Upon Request        Available Upon Request        Available Upon Request
18227225  Meghan Fitzpatrick        Available Upon Request        Available Upon Request        Available Upon Request
18227226  Meghan Graham        Available Upon Request        Available Upon Request        Available Upon Request
18227228  Michael Barry        Available Upon Request        Available Upon Request        Available Upon Request
18227229  Michael Fellman Siding and Roofing        106 Bismark ST        Daly City, CA 94014
18227230  Michael Garmon        Available Upon Request        Available Upon Request        Available Upon Request
18227231  Michael Marinesi        Available Upon Request        Available Upon Request        Available Upon Request
18227232  Michael McKenzie        Available Upon Request        Available Upon Request        Available Upon Request
18227233  Michael Melaku        Available Upon Request        Available Upon Request        Available Upon Request
18227234  Michael Mercier        Available Upon Request        Available Upon Request        Available Upon Request
18227235  Michael Pattison        Available Upon Request        Available Upon Request        Available Upon Request
18227236  Michael Roberts Construction LLC        P.O. Box 492516        Redding, CA 96049
18227237  Michael Shader        Available Upon Request        Available Upon Request        Available Upon Request
18227238  Michael Walco        Available Upon Request        Available Upon Request        Available Upon Request
18227239  Michael Warren Enterprises, INC        11044 N Cave Creek Rd        Phoenix, AZ 85020
18227240  Michael Zaimes        Available Upon Request        Available Upon Request        Available Upon Request
18227247  Microsoft Corporation        One Microsoft Way        Redmond, WA 98052
18227248  MidAmerican Energy Company        PO Box 657        Des Moines, IA 50306
18227249  Mikaela Reyes        Available Upon Request        Available Upon Request        Available Upon Request
18227250  Mike Close        Available Upon Request        Available Upon Request        Available Upon Request
18227251  Mike Vacha        Available Upon Request        Available Upon Request        Available Upon Request
18227252  Mike Wells        Available Upon Request        Available Upon Request        Available Upon Request
18227253  Mila Harris        Available Upon Request        Available Upon Request        Available Upon Request
18227254  Milwaukee County Register of Deeds        2881 N. Milwaukee, Ave. Apt 2F        Chicago, IL 60618

18227255   Mimi Bici     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227256   Miner Central Texas, LTD     11827 Tech Com Rd., Suite 115     San Antonio, TX 78233
18227257   Miner, Ltd     dba Overhead Door Company of Houston     11533 S Main St.     Houston, TX 77025
18227265   Mir Ali     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227278   Mister Tree Inc     655 Tower Hill Rd     North Kingstown, RI 02852
18227285   MobileComm Professionals Inc.     465 W President George Bush Hwy, Ste 200     Richardon, TX 75080
18227286   MobileNet Services(C2C)     18 Morgan, Suite 200     Irvine, CA 92618
18227287   Modular Structural Consultants, LLC.     9720 Coit Road, Suite 220, #150     Plano, TX 75024
18227288   Mohamed Bourouha     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227289   Monja Funches     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227298   Morgan Cluster     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227299   Morris & Ritchie Associates, Inc.     3445–A Box Hill Corporate Center Drive     Abingdon, MD 21009
18227300   Motive Energy Telecommunications     Group, Inc.     755 Trademark Circle     Corona, CA 92879
18227301   Mounika Vanga     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227302   Mounika Vanga     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227303   Mountain Ltd Engineering LLC     PO Box 645924     PITTSBURGH, PA 15264
18227306   Mua Ifopo     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227307   Muhammad Naqvi     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227308   Municipal Services Associates, Inc.     3 Golf Center #311     Hoffman Estates, IL 60169
18227309   Murphy Johnson     Available Upon Request     Available Upon Request     Available Upon Request     Available Upon Request
18227310   Mutual of Omaha Insurance Company     3300 Mutual of Omaha Plaza     Omaha, NE 68175
18227312   My Office Products, LLC (Hi–Touch)     P.O. Box 930257     Atlanta, GA 31193
18227313   Myndco, Inc.     2051 Midway Road     Lewisville, TX 75056
18227314   N J Malin & Associates (Malin)     15870 Midway Rd     Addison, TX 75001
18227324   NEBRASKA ATTORNEY GENERAL     DOUG PETERSON     2115 STATE CAPITOL     LINCOLN, NE 68509
18227325   NEBRASKA DEPT OF ENVIRONMENTAL QUALITY     1200 N ST STE 400     PO BOX 98922     LINCOLN, NE 68509
18227326   NEBRASKA DEPT OF LABOR     COMMISSIONER     550 SOUTH 16TH ST     ADMINISTRATIVE OFFICE     LINCOLN, NE 68509
18227327   NEBRASKA DEPT OF REVENUE     301 CENTENNIAL MALL SOUTH     2ND FL     LINCOLN, NE 68509
18227328   NEBRASKA STATE TREASURER     UNCLAIMED PROPERTY DIVISION     809 P ST     LINCOLN, NE 68508
18227336   NEVADA     DIVISION OF ENVIRONMENT PROTECTION     901 S STEWART     STE 1003     CARSON CITY, NV 89701
18227333   NEVADA ATTORNEY GENERAL     AARON FORD     OLD SUPREME CT BLDG     100 N CARSON ST     CARSON CITY, NV 89701
18227332   NEVADA ATTORNEY GENERAL     BUREAU OF CONSUMER PROTECTION     100 NORTH CARSON ST     CARSON CITY, NV 89701
18227334   NEVADA DEPT OF     CONSERVATION AND NATURAL RESOURCES     901 S STEWART     STE 1003     CARSON CITY, NV 89701
18227335   NEVADA DEPT OF TAXATION     1550 E COLLEGE PKWY     CARSON CITY, NV 89706
18227337   NEVADA DIVISION OF FORESTRY     2478 FAIRVIEW DR     CARSON CITY, NV 89701
18227338   NEVADA OCCUPATIONAL SAFETY AND     HEALTH ADMINISTRATION     3360 WEST SAHARA AVE STE 200     LAS VEGAS, NV 89102
18227339   NEVADA OFFICE OF THE LABOR COMMISSIONER     COMMISSIONER     555 E WASHINGTON AVE STE 4100     LAS VEGAS, NV 89101
18227340   NEVADA STATE TREASURER     UNCLAIMED PROPERTY DIVISION     GRANT SAWYER BLDG     555 E WASHINGTON AVE STE 4200     LAS VEGAS, NV 89101
18227341   NEW HAMPSHIRE ATTORNEY GENERAL     GORDON MACDONALD     NH DEPARTMENT OF JUSTICE     33 CAPITOL ST     CONCORD, NH 03301
18227342   NEW HAMPSHIRE DEPT OF     ENVIRONMENTAL SVC     29 HAZEN DR     PO BOX 95     CONCORD, NH 03302
18227343   NEW HAMPSHIRE DEPT OF LABOR     COMMISSIONER     SPAULDING BUILDING     95 PLEASANT ST     CONCORD, NH 03301
18227344   NEW HAMPSHIRE DEPT OF REV ADMIN     109 PLEASANT ST     CONCORD, NH 03301
18227345   NEW HAMPSHIRE TREASURER     UNCLAIMED PROPERTY DIVISION     25 CAPITOL ST     RM 121     CONCORD, NH 03301
18227347   NEW JERSEY     DEPT OF ENVIRONMENTAL PROTECTION     MARK N MAURIELLO     401 E STATE ST     7TH FL EAST WING     TRENTON, NJ 08625
18227346   NEW JERSEY ATTORNEY GENERAL     GURBIR S GREWAL     RICHARD J HUGHES JUSTICE COMPLEX     25 MARKET ST 8TH FL WEST WING     TRENTON, NJ 08625
18227348   NEW JERSEY DEPT OF LABOR     COMMISSIONER     1 JOHN FITCH PLZ     PO BOX 110     TRENTON, NJ 08625
18227349   NEW JERSEY DIVISION OF TAXATION     BANKRUPTCY SECTION     PO BOX 245     TRENTON, NJ 08695
18227350   NEW JERSEY UNCLAIMED PROPERTY DIVISION     PO BOX 214     TRENTON, NJ 08695

18227351 NEW MEXICO ATTORNEY GENERAL        HECTOR BALDERAS        408 GLISTEO ST        VILLAGRA BLDG        SANTA FE, NM 87501

18227352 NEW MEXICO DEPT OF LABOR        SECRETARY        401 BROADWAY NE        PO BOX 1928        ALBUQUERQUE, NM 87102

18227353 NEW MEXICO DEPT OF REVENUE        UNCLAIMED PROPERTY DIVISION        PO BOX 8485        ALBUQUERQUE, NM 87198

18227354 NEW MEXICO ENVIRONMENT DEPT        1190 ST FRANCIS DR STE N4050        PO BOX 5469        SANTA FE, NM 87505

18227355 NEW MEXICO OCCUPATIONAL HEALTH AND        SAFETY BUREAU OHSB        525 CAMINO DE LOS MARQUEZ STE 3        SANTA FE, NM 87502

18227356 NEW MEXICO TAX AND REVENUE DEPT        1100 SOUTH ST FRANCIS DR        LEGAL SERVICES BUREAU        SANTA FE, NM 87504

18227357 NEW MEXICO TAXATION & REVENUE DEPARTMENT        AUDIT & COMPLIANCE DIVISION        P.O. Box 8485        Albuquerque, NM 87198

18227358 NEW YORK ATTORNEY GENERAL        LETITIA JAMES        DEPT OF LAW        THE CAPITOL 2ND FL        ALBANY, NY 12224

18227359 NEW YORK CITY DEPT OF FINANCE        1 CENTRE ST MUNICIPAL BLDG 500        NEW YORK, NY 10007

18227360 NEW YORK DEPT OF LABOR        COMMISSIONER        BLDG 12 RM 500        WA HARRIMAN CAMPUS        ALBANY, NY 12240

18227361 NEW YORK DEPT OF TAX AND FINANCE        BANKRUPTCY SECTION        PO BOX 5300        ALBANY, NY 12205

18227362 NEW YORK STATE        CONSUMER PROTECTION BOARD        5 EMPIRE STATE PLZ        STE 2101        ALBANY, NY 12223

18227363 NEW YORK STATE COMPTROLLER        OFFICE OF UNCLAIMED FUNDS        110 STATE ST        ALBANY, NY 12236

18227364 NEW YORK STATE DEPT OF ENVIRONMENTAL        CONSERVATION        625 BROADWAY        ALBANY, NY 12233

18227366 NEXIUS SOLUTIONS INC – Withdrawal        2051 Midway Road        Lewisville, TX 75056

18227380 NORTH CAROLINA ATTORNEY GENERAL        JOSH STEIN        DEPT OF JUSTICE        PO BOX 629        RALEIGH, NC 27602

18227381 NORTH CAROLINA DEPT OF ENVIRONMENTAL        AND NATURAL RESOURCES        3800 BARRETT DR        RALEIGH, NC 27609

18227382 NORTH CAROLINA DEPT OF LABOR        COMMISSIONER        1101 MAIL SERVICE CTR        RALEIGH, NC 27699

18227383 NORTH CAROLINA DEPT OF LABOR        OCCUPATIONAL SAFETY AND HEALTH DIVISION        1101 MAIL SERVICE CTR        RALEIGH, NC 27699

18227384 NORTH CAROLINA DEPT OF REVENUE        ATTN: BANKRUPTCY UNIT        PO BOX 1168        RALEIGH, NC 27602

18227385 NORTH CAROLINA ENVIRONMENT AND        NATURAL RESOURCES        3800 BARRETT DR        RALEIGH, NC 27609

18227386 NORTH CAROLINA STATE TREASURER        UNCLAIMED PROPERTY DIVISION        325 N SALISBURY ST        RALEIGH, NC 27603

18227389 NORTH DAKOTA        OFFICE OF STATE TAX COMMISSIONER        600 EAST BLVD AVE        DEPT 127        BISMARCK, ND 58505

18227387 NORTH DAKOTA ATTORNEY GENERAL        WAYNE STENEHJEM        600 E BLVD AVE        DEPT 125        BISMARCK, ND 58505

18227388 NORTH DAKOTA DEPT OF HEALTH        ENVIRONMENTAL HEALTH        918 EAST DIVIDE AVE        BISMARCK, ND 58501

18227390 NORTH DAKOTA STATE LAND DEPT        UNCLAIMED PROPERTY DIVISION        1707 NORTH 9TH ST        PO BOX 5523        BISMARK, ND 58506

18227391 NORTH DAKOTA STATE WATER COMMISSION        900 EAST BLVD AVE        BISMARCK, ND 58505

18227392 NORTH DAKOTADEPARTMENT OF LABOR        COMMISSIONER        STATE CAPITOL BLDG        600 EAST BLVD DEPT 406        BISMARK, ND 58505

18227394 NORTHERN MARIANA ISLANDS        ATTORNEY GENERAL        EDWARD MANIBUSAN        ADMINISTRATION BLDG        PO BOX 10007        CAPITOL HILL

18227400 NY Metro        2 Broadway        New York, NY 10004

18227315 Nabil G. Taleb        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227316 Nabil Taleb        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227317 Nabil Taleb        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227318 Nabil Taleb        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227319 Nadim Taleb – WTSF Limited        2595 North Dallas Parkway Suite 300        Frisco, TX 75034

18227320 Namify, LLC        280 West 900 North        Springville, UT 84663

18227321 Nathan Petkus        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227322 National Grid (MASS Electric Co)        PO Box 29805        New York, NY 10087

18227323 Navasota Valley Electric        Cooperative, Inc.        PO Box 848        Franklin, TX 77856

18227329 Neil Enorme        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227330 Network Wireless Solutions        101 W. Chapel Hill St., Suite 210        Durham, NC 27701

18227331 Networkers, Inc.        18333 Preston Rd, Suite 260        Dallas, TX 75252

18227365 Newark Yang LLC        685 Barbara Ave.        Mountain View, CA 94040

18227367 Next Technology Solutions        2595 Dallas Pkwy, Suite 460        Frisco, TX 75034

18227368    Nicholas Rogers        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227369    Nichole Cowell        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227370    Nick Emrick        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227371    Nick Favier        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227372    Nick Inman        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227373    Nick McManus        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227374    Nicole Nied        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227375    Nicole Thompson        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227376    Nicole Tijerina        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227377    Nicor        1844 W Ferry Rd        Naperville, IL 60563
18227378    Nima Taghizadegan        Available Upon Request        Available Upon Request        Available Upon
Request        Available Upon Request
18227379    Norris Public Power District        606 Irving Street        Beatrice, NE 68310
18227393    Northeast Survey Consultants PC        PO Box 109, 116 Pleasant St, suite 302        Easthampton, MA 01027
18227395    Northstar Communications Inc.        4959 South Greenfield Rd        Gilbert, AZ 85298
18227396    Novelus        B115 Center        Mirna Chalouhi Highway        Itihad Intersection        Beriut, 0 0        Lebanon
18227397    Novelus FZCO        IFZA Dubai– Building A2/Dubai Digital Pa        Unit number
101        DSOA–IFZA        United Arab Emirates
18227398    Novelus Offshore SAL        Achrafieh, Fernayni Street        Floor 4        Beirut, 0 0        Lebanon
18227399    Nsight Tower Holdings LLC        PO Box 19079        Green Bay, WI 54307
18227401    O.J. Laughlin Plumbing Co Inc        306 St. Louis Ave        Valley Park, MO 63088
18227402    OASDI ER Tax Balance Pmt        6401 Security Blvd.        Baltimore, MD 21235
18227405    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        201 VARICK ST        RM
670        NEW YORK, NY 10014
18227406    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        A MACEO SMITH FEDERAL
BLDG        525 GRIFFIN ST STE 602        DALLAS, TX 75202
18227407    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        CESAR CHAVEZ MEMORIAL
BLDG        1244 SPEER BLVD STE 551        DENVER, CO 80204
18227408    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        FIFTH & YESLER
TOWER        300 FIFTH AVE STE 1280        SEATTLE, WA 98104
18227409    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        JFK FEDERAL BLDG        25
NEW SUDBURY ST RM E340        BOSTON, MA 02203
18227410    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        JOHN C KLUCZYNSKI FEDERAL
BLDG        230 SOUTH DEARBORN ST RM 3244        CHICAGO, IL 60604
18227411    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        SAM NUNN ATLANTA FEDERAL
CTR        61 FORSYTH ST SW RM 6T50        ATLANTA, GA 30303
18227412    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        SAN FRANCISCO FEDERAL
BLDG        90 7TH ST STE 2650        SAN FRANCISCO, CA 94103
18227413    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        THE CURTIS CTR STE 740
WEST        170 S INDEPENDENCE MALL WEST        PHILADELPHIA, PA 19106
18227414    OCCUPATIONAL SAFETY        AND HEALTH ADMINISTRATION        TWO PERSHING SQUARE
BLDG        2300 MAIN ST STE 1010        KANSAS CITY, MO 64108
18227415    OFFICE OF CONSUMER PROTECTION        DEPT OF CONSUMER AND REGULATORY AFFAIRS        941
NORTH CAPITOL ST NE        WASHINGTON, DC 20002
18227432    OFFICE OF THE ATTORNEY GENERAL        CALIFORNIA DEPT OF JUSTICE        PUBLIC INQUIRY
UNIT        PO BOX 944255        SACRAMENTO, CA 94244
18227419    OFFICE OF THE ATTORNEY GENERAL        CONSUMER AFFAIRS        1302 E HWY 14        STE
356        PIERRE, SD 57501
18227422    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION AND ADVOCACY
SECTION        2005 N CENTRAL AVE        PHOENIX, AZ 65004
18227427    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION AND ANTITRUST
BUREAU        600 E BLVD AVE        DPET 125        BISMARK, ND 58505
18227417    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        120 SW
10TH        2ND FL        TOPEKA, KS 66612
18227420    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        1305 EAST
WALNUST ST 2ND FL        HOOVER BLDG        DES MOINES, IA 50319
18227421    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        200 SAINT PAUL
PL        16TH FL        BALTIMORE, MD 21202
18227424    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        302 W
WASHINGTON ST        5TH FL        INDIANAPOLIS, IN 46204
18227425    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        323 CTR
ST        STE 200        LITTLE ROCK, AR 72201
18227426    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        6 STATE HOUSE
STATION        AUGUSTA, ME 04333
18227428    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        812 QUARRIER
ST 6TH FL        PO BOX 1789        CHARLESTON, WV 25326
18227429    OFFICE OF THE ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        9001 MAIL
SERVICE CTR        RALEIGH, NC 27699

18227430 OFFICE OF THE ATTORNEY GENERAL    CONSUMER PROTECTION DIVISION    THOMAS STEVENS DIRECTOR    CARVEL STATE OFFICE BLDG    820 NORTH FRENCH ST    WILMINGTON, DE 19801

18227431 OFFICE OF THE ATTORNEY GENERAL    CONSUMER PROTECTION SECTION    PO BOX 94005    BATON ROUGE, LA 70804

18227418 OFFICE OF THE ATTORNEY GENERAL    CONSUMER PROTECTION UNIT    123 CAPITOL    200 W 24TH ST    CHEYENNE, WY 82002

18227423 OFFICE OF THE ATTORNEY GENERAL    DEPT OF JUSTICE    CONSUMER PROTECTION DIVISION    2115 STATE CAPITOL    PO BOX 98920    LINCOLN, NE 68509

18227416 OFFICE OF THE ATTORNEY GENERAL    OFFICE OF CONSUMER PROTECTION    1024 CAPITAL CTR DR    STE 200    FRANKFORT, KY 40601

18227433 OFFICE OF THE CHIEF FINANCIAL OFFICER    UNCLAIMED PROPERTY OFFICE    1350 PENNSYLVANIA AVE NW    STE 203    WASHINGTON, DC 20004

18227434 OFFICE OF THE STATE TREASURER    SOUTH DAKOTA    UNCLAIMED PROPERTY DIVISION    500 E CAPITOL AVE    PIERRE, SD 57501

18227435 OH WC Balance    30 W. Spring St. P.O. Box 89492    Columbus, OH 43215

18227436 OHIO AIR QUALITY DEVELOPMENT AUTHORITY    50 W BROAD ST    STE 1718    COLUMBUS, OH 43215

18227437 OHIO ATTORNEY GENERAL    DAVID ANTHONY YOST    STATE OFFICE TOWER    30 E BROAD ST 14TH FL    COLUMBUS, OH 43431

18227439 OHIO DEPT OF COMMERCE    DIRECTOR    77 SOUTH HIGH ST 23RD FL    COLUMBUS, OH 43215

18227438 OHIO DEPT OF COMMERCE    DIVISION OF UNCLAIMED FUNDS    77 SOUTH HIGH ST    20TH FL    COLUMBUS, OH 43215

18227440 OHIO DEPT OF NATURAL RESOURCES    2045 MORSE RD    BLDG D    COLUMBUS, OH 43229

18227441 OHIO DEPT OF TAXATION    PO BOX 530    COLUMBUS, OH 43216

18227442 OHIO ENVIRONMENTAL PROTECTION AGENCY    OFFICE OF THE DIRECTOR    50 WEST TOWN ST STE 700    COLUMBUS, OH 43215

18227443 OKLAHOMA ATTORNEY GENERAL    CONSUMER PROTECTION UNIT    313 NE 21ST ST    OKLAHOMA CITY, OK 73105

18227444 OKLAHOMA ATTORNEY GENERAL    MIKE HUNTER    313 NE 21ST ST    OKLAHOMA CITY, OK 73105

18227445 OKLAHOMA CONSERVATION COMMISSION    2800 N LINCOLN BLVD    STE 160    OKLAHOMA CITY, OK 73105

18227447 OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY    707 N ROBINSON    PO BOX 1677    OKLAHOMA CITY, OK 73101

18227448 OKLAHOMA DEPT OF LABOR    COMMISSIONER    3017 N STILES    STE 100    OKLAHOMA CITY, OK 73105

18227449 OKLAHOMA STATE TREASURER    UNCLAIMED PROPERTY DIVISION    2401 NW 23RD ST    STE 42    OKLAHOMA CITY, OK 73107

18227450 OKLAHOMA TAX COMMISSION    2501 LINCOLN BLVD    OKLAHOMA CITY, OK 73194

18227451 OKLAHOMA TAX COMMISSION    PO BOX 26860    OKLAHOMA CITY, OK 73126

18227458 OREGON ATTORNEY GENERAL    ELLEN F ROSENBLUM    OREGON DEPARTMENT OF JUSTICE    1162 CT ST NE    SALEM, OR 97301

18227459 OREGON BUREAU OF LABOR AND INDUSTRIES    COMMISSIONER    800 NE OREGON ST    STE 1045    PORTLAND,, OR 97232

18227460 OREGON DEPT OF ENVIRONMENTAL QUALITY    811 SW 6TH AVE    PORTLAND, OR 97204

18227461 OREGON DEPT OF FISH AND WILDLIFE    4034 FAIRVIEW INDUSTRIAL DR SE    SALEM, OR 97302

18227462 OREGON DEPT OF JUSTICE    CONSUMER PROTECTION    1162 CT ST NE    SALEM, OR 97301

18227463 OREGON DEPT OF REVENUE    955 CTR ST NE    SALEM, OR 97310

18227464 OREGON DEPT OF STATE LANDS    UNCLAIMED PROPERTY SECTION    775 SUNNER ST NE    STE 100    SALEM, OR 97301

18227465 OREGON OCCUPATIONAL SAFETY AND    HEALTH DIVISION OREGON OSHA    SALEM CENTRAL OFFICE    PO BOX 14480    350 WINTER ST NE 3RD FL    SALEM, OR 97309

18227403 Occupational Health Centers    of California    A Medical Corporation    PO Box 3700    Rancho Cucamonga, CA 91729

18227404 Occupational Health Centers    of the Southwest, P.A., P.C.    PO Box 9005    Addison, TX 75001

18227446 Oklahoma Department    of Environmental Quality    20 Main Street– Suite B    Acton, MA 01720

18227452 Oldfield Condominium Association, Inc.    CMA, 1465 Northside Dr, NW, STE. 128    Atlanta, GA 30318

18227453 Oncor Electric Delivery Company LLC    1616 Woodall Rodgers Freeway    Dallas, TX 75202

18227454 One Gas, Inc. dba Oklahoma Natural Gas    4901 N Santa Fe Ave    Oklahoma City, OK 73118

18227455 OneSource Virtual, Inc dba OSV    Dept 3020 PO Box 123020    Dallas, TX 75312

18227456 Ontel LLC    300 New Jersey Avenue Northwest    Suite 900    Washington, DC 20001

18227457 Optimum Fiberoptics, Inc.    7195 Troy Hill Dr    Elkridge, MD 21075

18227466 Osage Valley Electric    Cooperative Association, Inc.    P.O. Box 470    Butler, MO 64730

18227467 Osmose Utilities Services    P.O. Box 117284    Atlanta, GA 30368

18227468 Overhead Door & Fireside Experts Inc    13018 Raymer St.    North Hollywood, CA 91605

18227469 Overhead Door Company of Ft. Worth    840 Southway Circle    Fort Worth, TX 76115

18227470 P&M/Mercury Mechanical Corporation    152 North Railroad Ave    Northlake, IL 60164

18227471 PA Industrial Equipment Inc.    215 S Washington Street    Boyertown, PA 19512

18227472 PACIFIC ROOFTOPS, LLC    668 N. COAST HWY, #201    Laguna Beach, CA 92651

18227485 PENNSYLVANIA ATTORNEY GENERAL    BUREAU OF CONSUMER PROTECTION    16 FL STRAWBERRY SQUARE    HARRISBURG, PA 17120

18227486    PENNSYLVANIA ATTORNEY GENERAL        JOSH SHAPIRO        1600 STRAWBERRY SQUARE        16TH FL        HARRISBURG, PA 17120
18227487    PENNSYLVANIA DEPT OF        ENVIRONMENTAL PROTECTION        RACHEL CARSON STATE OFFICE BLDG        400 MARKET ST        HARRISBURG, PA 17101
18227488    PENNSYLVANIA DEPT OF CONSERVATION        AND NATURAL RESOURCES        RACHEL CARSON STATE OFFICE BLDG        6TH FL        HARRISBURG, PA 17105
18227489    PENNSYLVANIA DEPT OF LABOR AND INDUSTRY        SECRETARY        651 BOAS ST        RM 1700        HARRISBURG, PA 17121
18227490    PENNSYLVANIA DEPT OF REVENUE        11 STRAWBERRY SQUARE        HARRISBURG, PA 17128
18227491    PENNSYLVANIA STATE TREASURY        OFFICE OF UNCLAIMED PROPERTY        PO BOX 1837        HARRISBURG, PA 17105
18227501    PI Tower Development LLC        6210 Ardrey Kell Rd, st 450        Charlotte, NC 28277
18227506    PNC Analysis Charge        PO box 747046        Pittsburgh, PA 15274
18227508    PNC BANK FEES        PO box 747046        Pittsburgh, PA 15274
18227507    PNC Bank        PO Box 747046        Pittsburgh, PA 15274
18227509    PNC Bank, National Association        The Tower at PNC Plaza 300        5th Avenue        Pittsburgh, PA 15222
18227510    PNC Equipment Finance, LLC        995 Dalton Avenue        Cincinnati, OH 45203
18227511    PNC Financial Services        PO box 747046        Pittsburgh, PA 15274
18227523    PRISM Streetlights, Inc        3205 Post Rd Unit 6792        Warwick, RI 02886
18227526    PSEG Long Island        15 Park Dr.        Melville, NY 11747
18227527    PTI US Assets II, LLC        999 Yamato Rd., Suite 100        Boca Raton, FL 33431
18227473    Paige Rouleau        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227474    Pamela Zoucha        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227475    Panola–Harrison        Electric Cooperative, Inc.        PO Box 1058        Marshall, TX 75671
18227476    Paracon, Inc        1019 Oakes Blvd        San Leandro, CA 94577
18227477    Patriot Power & Communication Inc.        13910 Distribution Way        Farmers Branch, TX 75234
18227478    Paul J. Ford and Company        250 E Broad St Suite 600        Columbus, OH 43215
18227479    Paul Ostrowski        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227480    Paul Phillips        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227481    Paul Ramirez        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227482    Pave Patrol, LLC        328 Stokes Ave        Ewing, NJ 08638
18227483    Peabody Engineering & Supply, Inc        13435 Estelle St        Corona, CA 92879
18227484    Pegasus Personnel LLC        PO Box 645005        Cincinnati, OH 45264
18227492    People's Electric Cooperative        PO Box 429        Ada, OK 74820
18227493    Pep Boys – Manny, Moe & Jack of Delaware        PO Box 8500–50446        Philadelphia, PA 19178
18227494    Pepco Holdings Inc.        701 9th ST. NW        Washington, DC 20001
18227495    Perfectvision Manufacturing, Inc.        aka Perfect 10        16101 La Grande Dr        Little Rock, AR 72223
18227496    Performance Development Group III, LLC        2729 150th Street        Canby, MN 56220
18227497    Performance Roofing Inc.        4693 Baumgartner RD        St. Louis, MO 63129
18227498    Personnel Concepts        P.O. Box 5750        Carol Stream, IL 60197
18227499    Peter Chu–Yi Tsao        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227500    PhaseLink Utility Solutions, LLC        1000 Drayton        Shertz, TX 78154
18227502    Pico Propane and Fuels        PO Box 1309        Del Rio, TX 78841
18227503    Plateau Telecommunications Inc.        7111 N. Prince St PO Box 1947        Clovis, NM 88102
18227505    Platinum Communications Inc        815A Brazos St Suite 371        Austin, TX 78701
18227504    Platinum Communications Inc        REDMON PEYTON & BRAS WELL LLP        510 King Street, Suite 301        Alexandria, VA 22314
18227512    Polk County Treasurer IA        20 Main Street– Suite B        Acton, MA 01720
18227513    Polycase        1305 Chester Industrial Parkway        Avon, OH 44011
18227514    Pop–A–Lock of Texas        3005 Cedar Ridge Trail        Friendswood, TX 77546
18227515    Pope Plumbing Co Inc        3205 Main Street        Rowlett, TX 75088
18227516    Portia Bristol        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227517    Potomac Electric Power Company        701 9th St. NW        Washington, DC 20001
18227518    Power & Telephone Supply Company        PO BOX 1000 Dept 839        Memphis, TN 38148
18227519    Prabhu Abaranji        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227520    Precision Excavating & Drilling Inc.        1043 Serpentine Lane, Suite E        Pleasanton, CA 94566
18227521    Priority 1, Inc.        P.O. Box 398        North Little Rock, AR 72115
18227522    Priority Title & Escrow, LLC        607 Lynnhaven Pkwy        Virginia Beach, VA 23452
18227524    Prologis        6711 Columia Gateway Dr, Suite 130        Columbia, MD 21046
18227525    Propane Express, LLC        10603 Tower Oaks Blvd        Houston, TX 77070
18227528    Public Storage        701 Western Avenue 1st Floor        Glendale, CA 91201
18227529    Pye–Barker Fire & Safety, LLC        2500 Northwinds Parkway STE 200        Alpharetta, GA 30009
18227530    Pyramid Network Services LLC        6519 Towpath Road        East Syracuse, NY 13057
18227531    Pyramid Network Services, LLC        6615 Towpath Road        East Syracuse, NY 13057
18227532    QuadGen Wireless Solutions Inc        200 N. WARNER ROAD SUITE 110        King of Prussia, PA 19406
18227533    Quintel USA, Inc.        90 Great Oaks Blvd, Suite 102        San Jose, CA 95119
18227534    R&S Erection of Vallejo Inc        401 Mississippi Street        Vallejo, CA 94590
18227552    RCS Safety, LLC        900 S. Maple Ave        Montebello, CA 90640

18227560    REO Construction Services        230 N Second Ave #389        Upland, CA 91786
18227562    RHODE ISLAND ATTORNEY GENERAL        PETER F NERONHA        150 S MAIN ST        PROVIDENCE, RI 02903
18227563    RHODE ISLAND DEPT OF        ENVIRONMENTAL MANAGEMENT        235 PROMENADE ST        PROVIDENCE, RI 02908
18227564    RHODE ISLAND DEPT OF LABOR AND TRAINING        DIRECTOR        1511 PONTIAC AVE        CRANSTON, RI 02920
18227565    RHODE ISLAND DIVISION OF TAXATION        ONE CAPITOL HILL        1ST FL        PROVIDENCE, RI 02908
18227566    RHODE ISLAND TREASURY OFFICE        UNCLAIMED PROPERTY DIVISION        STATE HOUSE        ROOM102        PROVIDENCE, RI 02903
18227588    RSM US LLP        1861 International Dr        Suite 400        Mclean, VA 22102
18227589    RSM US LLP        331 West 3rd Str.        Suite 200        Davenport, IA 52801
18227535    Raba Kistner, Inc.        P.O. Box 971037        Dallas, TX 75397
18227536    Rachel Matranga        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227537    Rachel Stiles        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227538    Radix Law, PLC        15205 N. Kierland Blvd. Suite #200        Scottsdale, AZ 85254
18227539    Rafael Rosario        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227540    Rafco Properties Inc dba Rafco Clean LLC        7700 Forsyth Blvd.        Suite 100        Clayton, MO 63105
18227541    Rajeev Malik        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227542    Rakhee Keswani        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227543    Ramaker & Associates, Inc.        855 Community Drive        Sauk City, WI 53583
18227544    Ramakrishna Kondabolu        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227545    Ramakrishna Kondabolu        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227546    Rami Qweider        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227547    Randy Johnson        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227548    Raul Alcantara        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227549    Raviteja Garine        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227551    Ray's Welding Co, Inc.        1251 Paw Paw Ave        Benton Harbor, MI 49022
18227550    Raycap Inc.        806 S Clearwater Loop        Post Falls, ID 83854
18227553    Rebecca Meeker        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227554    Recognize Services, Inc        220 4th Street        Suite 200        Oakland, CA 94607
18227555    Regina Harris        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227556    Rejane Rosario        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227557    Renata Hipolito        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227558    Renee Lewis        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227559    Renken Engineering Solutions        2110 S 67th St        Suite 120        Omaha, NE 68106
18227561    Republic Services        18500 N Allied Way        Phoenix, AZ 85054
18227567    Rhythm Ops LLC – Autopay        24 GREENWAY PLAZA SUITE 610        Houston, TX 77046
18227568    Rice Lake Utilities – City of Rice Lake        320 W Coleman St        Rice Lake, WI 54868
18227569    Rich Mountain Electric Cooperative, Inc.        P.O. Box 897, 515 Janssen Ave.        Mena, AR 71953
18227570    Richard Walker        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227571    Rick Bohnert        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227572    Ricochet Fuel Distributors Inc        1201 Royal Parkway, STE 200        Euless, TX 76040
18227573    Riley Electric Inc.        225 Kansas        Holton, KS 66436
18227574    Riveron RTS, LLC        2515 McKinney Avenue        Suite 1200        Dallas, TX 75201
18227575    Riveron RTS, LLC        2515 McKinney Avenue, Suite 1200        Dallas, TX 75201
18227576    Rob Cavicchio        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227577    Rob Finkle        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227578    Robert Inman        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227579    Robert Picard        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227580    Roberts Loading Dock & Equipment Co        4801 Tholozan Ave        St. Louis, MO 63116
18227581    Roberts–McNutt        P.O. Box 17756        North Little Rock, AR 72117
18227582    Rock Island County        1504 Third Ave, Room 305        Rock Island, IL 61201
18227583    Rocking D Holding Co        dba Vanguard Cleaning Systems of Chicago        800 Roosevelt Rd.        Suite A–319        Glen Ellyn, IL 60137

18227584   Rose Stubbs      Available Upon Request      Available Upon Request      Available Upon
Request      Available Upon Request
18227585   Rosenberger Site Solutions, LLC      PO Box 4268      Lake Charles, LA 70606
18227586   Routt Electric LLC      4 Pointer LT      Lake St. Louis, MO 63367
18227587   Rowell Saldia      Available Upon Request      Available Upon Request      Available Upon
Request      Available Upon Request
18227590   Russ Layton      Available Upon Request      Available Upon Request      Available Upon
Request      Available Upon Request
18227591   Ryan Anderson      Available Upon Request      Available Upon Request      Available Upon
Request      Available Upon Request
18227592   Ryan Armstrong      Available Upon Request      Available Upon Request      Available Upon
Request      Available Upon Request
18227593   Ryan Tax Compliance Services      P.O. Box 848351      Dallas, TX 75284
18227594   Ryan Underwood–Rodriguez      Available Upon Request      Available Upon Request      Available Upon
Request      Available Upon Request
18227595   Ryan, LLC      P.O. Box 848351      Dallas, TX 75284
18227596   Ryder Truck Rental, Inc.      P.O. BOX 96723      CHICAGO, IL 60693
18227597   S&S STEEL SERVICES, INC.      7634 S Everett Street      Littleton, CO 80128
18227598   S. Com dba Lorien Global      3475 Lenox Road, Suite 450      Atlanta, GA 30326
18227599   S.W. Cole Engineering, Inc      37 Liberty Drive      Hermon, ME 04401
18227606   SAMSUNG Electronics AMERICA, Inc.      85 Challenger Road      Ridgefield Park, NJ 07660
18227608   SAN MATEO COUNTY      COMMUNITY COLLEGE DISTRICT      3401 CSM Drive      San Mateo, CA
94402
18227615   SBA 2012 TC Assets, LLC      8051 Congress Avenue      Boca Raton, FL 33487
18227616   SBA Network Services      8051 Congress Avenue      Boca Raton, FL 33487
18227617   SBA Site Management, LLC      8051 Congress Avenue      Boca Raton, FL 33487
18227624   SDB, Inc.      1001 S. Edward Drive      Tempe, AZ 85281
18227637   SECURITIES AND EXCHANGE COMMMISSION      ATLANTA REGIONAL OFFICE      RICHARD BEST
– REGIONAL DIRECTOR      950 EAST PACES FERRY RD NE      STE 900      ATLANTA, GA 30326
18227631   SECURITIES AND EXCHANGE COMMMISSION      BOSTON REGIONAL OFFICE      PAUL
LEVENSON – REGIONAL DIRECTOR      33 ARCH ST 24TH FL      BOSTON, MA 02110
18227628   SECURITIES AND EXCHANGE COMMMISSION      CHICAGO REGIONAL OFFICE      JOEL R LEVIN
REGIONAL DIRECTOR      175 W JACKSON BLVD      STE 1450      CHICAGO, IL 60604
18227629   SECURITIES AND EXCHANGE COMMMISSION      DENVER REGIONAL OFFICE      KURT
GOTTSCHALL – REGIONAL DIRECTOR      1961 STOUT ST 17TH      DENVER, CO 80294
18227636   SECURITIES AND EXCHANGE COMMMISSION      FORT WORTH REGIONAL OFFICE      REGIONAL
DIRECTOR      801 CHERRY ST      STE 1900 UNIT 18      FORT WORTH, TX 76102
18227627   SECURITIES AND EXCHANGE COMMMISSION      HEADQUARTERS      100 F ST
NE      WASHINGTON,, DC 20549
18227634   SECURITIES AND EXCHANGE COMMMISSION      LOS ANGELES REGIONAL OFFICE      MICHELE
WEIN LAYNE – REGIONAL DIRECTOR      444SOUTH FLOWER ST STE 900      LOS ANGELES, CA
90071
18227635   SECURITIES AND EXCHANGE COMMMISSION      MIAMI REGIONAL OFFICE      ERIC I BUSTILLO
REGIONAL DIRECTOR      801 BRICKELL AVE STE 1800      MIAMI, FL 33131
18227630   SECURITIES AND EXCHANGE COMMMISSION      NEW YORK REGIONAL OFFICE      MARC
BERGER – REGIONAL DIRECTOR      200 VESEY ST STE 400      NEW YORK, NY 10281
18227638   SECURITIES AND EXCHANGE COMMMISSION      PHILADELPHIA REGIONAL OFFICE      G
JEFFREY BOUJOUKOS REGIONAL DIRECTOR      ONE PENN CTR      1617 JFK BLVD STE
520      PHILADELPHIA, PA 19103
18227632   SECURITIES AND EXCHANGE COMMMISSION      SALT LAKE REGIONAL OFFICE      DANIEL J
WADLEY REGIONAL DIRECTOR      351 S WEST TEMPLE ST STE 6100      SALT LAKE CITY, UT
84101
18227633   SECURITIES AND EXCHANGE COMMISSION      SAN FRANCISCO REGIONAL
OFFICE      REGIONAL DIRECTOR      44 MONTGOMERY ST STE 2800      SAN FRANCISCO, CA
94104
18227645   SHI International Corp.      33 Knightsbridge Road      Piscataway, NJ 08854
18227657   SOS DISTRICT OF COLUMBIA      KIMBERLY A BASSETT      1350 PENNSYLVANIA AVE
NW      RM 419      WASHINGTON, DC 20004
18227658   SOS OF ALABAMA      JOHN H MERRILL      PO BOX 5616      MONTGOMERY, AL 36103
18227659   SOS OF ARIZONA      KATIE HOBBS      OFFICE OF THE SECRETARY OF STATE      1700 W
WASHINGTON ST      F17      PHOENIX, AZ 85007
18227660   SOS OF ARKANSAS      JOHN THURSTON      STATE CAPITOL      500 WOODLANE AVE      STE
256      LITTLE ROCK, AR 72201
18227661   SOS OF CALIFORNIA      ALEX PADILLA      1500 11TH ST      SACRAMENTO, CA 95814
18227662   SOS OF COLORADO      JENA GRISWOLD      COLORADO DEPT OF STATE      1700
BROADWAY      STE 200      DENVER, CO 80290
18227663   SOS OF CONNECTICUT      DENISE W MERRILL      30 TRINITY ST      HARTFORD, CT 06106
18227664   SOS OF DELAWARE      JEFFREY W BULLOCK      401 FEDERAL ST      STE 3      DOVER, DE
19901
18227665   SOS OF FLORIDA      LAUREL M LEE      RA GRAY BLDG      500 SOUTH BRONOUGH
ST      TALLAHASSEE, FL 32399
18227666   SOS OF GEORGIA      BRAD RAFFENSPERGER      214 STATE CAPITOL      ATLANTA, GA
30334
18227667   SOS OF IDAHO      LAWERENCE DENNEY      700 WEST JEFFERSON ST RM E205      PO BOX
83720      BOISE, ID 83720
18227668   SOS OF ILLINOIS      JESSE WHITE      213 STATE CAPITOL      SPRINGFIELD, IL 62756
18227669   SOS OF INDIANA      CONNIE LAWSON      200 W WASHINGTON ST      RM
201      INDIANAPOLIS, IN 46204

18227670   SOS OF IOWA        PAUL D PATE       FIRST FL LUCAS BLDG       321 E 12TH ST       DES MOINES, IA 50319

18227671   SOS OF KANSAS        SCOTT SCHWAB       MEMORIAL HALL 1ST FL       120 SW 10TH AVE       TOPEKA, KS 66612

18227672   SOS OF KENTUCKY        MICHAEL ADAMS       OFFICE OF THE KENTUCY SECRETARY OF STATE       700 CAPITAL AVE STE 152       FRANKFORT, KY 40601

18227673   SOS OF LOUISIANA        R KYLE ARDOIN       8585 ARCHIVES AVE       PO BOX 94125 BATON ROUGE LA 708049125       BATON ROUGE, LA 70809

18227674   SOS OF MAINE        MATTHEW DUNLAP       148 STATE HOUSE STATION       AUGUSTA, ME 04333

18227675   SOS OF MARYLAND        JOHN C WOBENSMITH       FRED L WINELAND BLDG       16 FRANCIS ST       ANNAPOLIS, MD 21401

18227676   SOS OF MASSACHUSETTS        WILLIAM FRANCIS GALVIN       ONE ASHBURTON PL       RM 1611       BOSTON, MA 02108

18227677   SOS OF MICHIGAN        JOCELYN BENSON       MICHIGAN DEPARTMENT OF STATE       LANSING, MI 48919

18227678   SOS OF MINNESOTA        STEVE SIMON       OFFICE OF THE SECRETARY OF STATE       RETIREMENT SYSTEMS OF MINNESOTA BLDG       60 EMPIRE DR STE 100       ST. PAUL, MN 55103

18227679   SOS OF MISSISSIPPI        MICHAEL WATSON       401 MISSISSIPPI ST       JACKSON, MS 39201

18227680   SOS OF MISSOURI        JOHN R ASHCROFT       600 WEST MAIN ST       JEFFERSON CITY, MO 65101

18227681   SOS OF MONTANA        COREY STAPLETON       STATE CAPITOL BLDG 1301 E 6TH AVE       PO BOX 202801 HELENA MT 59620       HELENA, MT 59601

18227682   SOS OF NEBRASKA        ROBERT BEVNEN       PO BOX 94608       LINCOLN, NE 68509

18227683   SOS OF NEVADA        BARBARA K CEGAVSKE       NEVADA STATE CAPITOL BLDG       101 N CARSON ST STE 3       CARSON CITY, NV 89701

18227684   SOS OF NEW HAMPSHIRE        WILLIAM M GARDNER       107 N MAIN ST RM 204       STATE HOUSE       CONCORD, NH 03301

18227685   SOS OF NEW JERSEY        TAHESHA WAY ESQ       225 W STATE ST       PO BOX 001       TRENTON, NJ 08625

18227686   SOS OF NEW MEXICO        MAGGIE TOULOUSE OLIVER       NEW MEXICO STATE CAPITOL ANNEX NORTH       325 DON GASPAR STE 300       SANTA FE, NM 87501

18227687   SOS OF NEW YORK        ROSSANA ROSADO       ONE COMMERCE PLZ       99 WASHINGTON AVE       ALBANY, NY 12231

18227688   SOS OF NORTH CAROLINA        ELAINE F MARSHALL       2 SOUTH SALISBURY ST       PO BOX 29622       RALEIGH, NC 27626

18227689   SOS OF NORTH DAKOTA        ALVIN A AL JAEGER       600 E BLVD AVE       DEPT 108 1ST FL       BISMARCK, ND 58505

18227690   SOS OF OHIO        FRANK LAROSE       180 EAST BROAD ST       16TH FL       COLUMBUS, OH 43215

18227691   SOS OF OKLAHOMA        MICHAEL ROGERS       2300 N LINCOLN BLVD       STE 101       OKLAHOMA CITY, OK 73105

18227692   SOS OF OREGON        BEV CLARNO       900 CT ST NE       CAPTIAL RM 136       SALEM, OR 97310

18227693   SOS OF PENNSYLVANIA        KATHY BOOCKVAR       302 NORTH OFFICE BLDG       HARRISBURG, PA 17120

18227694   SOS OF RHODE ISLAND        NELLIE M GORBEA       82 SMITH ST       STATE HOUSE RM 217       PROVIDENCE, RI 02903

18227695   SOS OF SOUTH CAROLINA        MARK HAMMOND       EDGAR BROWN BLDG       1205 PENDELTON ST STE 525       COLUMBIA, SC 29201

18227696   SOS OF SOUTH DAKOTA        STEVE BARNETT       CAPITOL BLDG       500 E CAPITOL AVE STE 204       PIERRE, SD 57501

18227697   SOS OF TENNESSEE        TRE HARGETT       312 ROSA L PARKS AVE       8TH FL SNODGRASS TOWER       NASHVILLE, TN 37243

18227698   SOS OF TEXAS        RUTH HUGHS       JAMES E RUDDER BUUILDING       1019 BRAZOS       AUSTIN, TX 78701

18227699   SOS OF UTAH        SPENCER COX       160 E 300 S       2ND FL       SALT LAKE CITY, UT 84111

18227700   SOS OF VERMONT        JIM CONDOS       26 TERREACE ST       MONTPELIER, VT 05609

18227701   SOS OF VIRGINIA        KELLY THOMASSON       PO BOX 1475       RICHMOND, VA 23218

18227702   SOS OF WASHINGTON        KIM WYMAN       LEGISLATEIVE BLDG       PO BOX 40220       OLYMPIA, WA 98504

18227703   SOS OF WEST VIRGINIA        MAC WARNER       BLDG 1 STE 157K       1900 KANAWHA BLVD EAST       CHARLESTON, WV 25305

18227704   SOS OF WISCONSIN        DOUG LAFOLLETTE       PO BOX 7848       MADISON, WI 53707

18227705   SOS OF WYOMING        EDWARD A BUCHANAN       SECRETARY OF STATE'S OFFICE       2020 CAREY AVE       STE 600       CHEYENNE, WY 82002

18227706   SOUTH CAROLINA ATTORNEY GENERAL       ALAN WILSON       REMBERT C DENNIS OFFICE BLDG       1000 ASSEMBLY ST RM 519       COLUMBIA, SC 29211

18227707   SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS       3600 FOREST DR STE 300       PO BOX 5757       COLUMBIA, SC 29250

18227708   SOUTH CAROLINA DEPT OF HEALTH       AND ENVIRONMENTAL CONTROL       2600 BULL ST       COLUMBIA, SC 29201

18227709   SOUTH CAROLINA DEPT OF LABOR       LICENSING AND REGULATION       DIVISION OF OCCUPATIONAL       SAFETY AND HEALTH       121 EXECUTIVE CTR DR STE 230       PO BOX 11329

18227710   SOUTH CAROLINA DEPT OF LABOR, LICENSING       AND REGULATIONS       DIRECTOR       SYNERGY BUSINESS PK KINGSTREE BLDG       110 CENTERVIEW DR       COLUMBIA, SC 29210

18227711    SOUTH CAROLINA DEPT OF NATURAL RESOURCES        RAMBERT C DENNIS BLDG        1000
ASSEMBLY ST        COLUMBIA, SC 29201
18227712    SOUTH CAROLINA DEPT OF REVENUE        301 GERVAIS ST        PO BOX 125        COLUMBIA, SC
29201
18227713    SOUTH CAROLINA STATE TREASURER        UNCLAIMED PROPERTY DIVISION        PO BOX
11778        COLUMBIA, SC 29211
18227718    SOUTH DAKOTA        DEPT OF REVENUE AND REGULATION        445 E CAPITOL AVE        PIERRE,
SD 57501
18227714    SOUTH DAKOTA ATTORNEY GENERAL        JASON RAVNSBORG        1302 EAST HIGHWAY
14        STE 1        PIERRE, SD 57501
18227716    SOUTH DAKOTA DEPT OF ENVIRONMENT        AND NATURAL RESOURCES        JOE FOSS BLDG
PMB 2020        523 E CAPITAL        PIERRE, SD 57501
18227717    SOUTH DAKOTA DEPT OF LABOR        SECRETARY        700 GOVERNORS DR        PIERRE, SD
57501
18227730    SPT Acquisition Company, LLC        PO Box 19079        Green Bay, WI 54307
18227731    SRP        PO BOX 80062        PRESCOTT, AZ 86304
18227732    STAE OF RHODE ISLAND        DEPT OF LABOR AND TRAINING        DIVISION OF WORKERS'
COMPENSATION        1511 PONTIAC AVE BLDG 711 1ST FL        PO BOX 20190        CRANSTON, RI
02920
18227733    STAE OF RHODE ISLAND        RHODE ISLAND DIVISION OF TAXATION        ONE CAPITOL HILL STE
36        PROVIDENCE, RI 29085
18227738    STATE NEW HAMPSHIRE        NEW HAMPSHIRE        DEPT OF EMPLOYMENT SECURITY        32
SOUTH MAIN ST        CONCORD, NH 03301
18227739    STATE NEW HAMPSHIRE        WORKERS' COMPENSATION DIVISION        DEPT OF LABOR        95
PLEASANT ST        CONCORD, NH 03301
18227741    STATE OF ALABAMA        ALABAMA DEPT OF INDUSTRIAL RELATIONS        649 MONROE
ST        MONTGOMERY, AL 36131
18227740    STATE OF ALABAMA        DEPT OF LABOR        WORKERS' COMPENSATION DIVISION        649
MONROE ST        MONTGOMERY, AL 36131
18227743    STATE OF ARIZONA        DEPT OF ECONOMIC SECURITY        UNEMPLOYMENT TAX        PO BOX
52027        PHOENIX, AZ 85072
18227742    STATE OF ARIZONA        INDUSTRIAL COMMISSION OF ARIZONA        WORKER' COMPENSATION
DIVISION        800 WEST WASHINGTON ST        PHOENIX, AZ 85007
18227745    STATE OF ARKANSAS        DEPT OF WORKFORCE SVC        TWO CAPITOL MALL        LITTLE ROCK,
AR 72201
18227744    STATE OF ARKANSAS        WORKERS' COMPENSATION COMMISSION        324 SPRING ST        PO
BOX 950        LITTLE ROCK, AR 72203
18227746    STATE OF CALIFORNIA        DEPT OF INDUSTRIAL RELATIONS        DIVISION OF WORKERS'
COMPENSATION        455 GOLDEN GATE AVE 2ND FL        SAN FRANCISCO, CA 94102
18227747    STATE OF CALIFORNIA        EMPLOYMENT DEVELOPMENT DEPT        TAXPAYER ASSISTANCE
CENTER        PO BOX 826880        SACRAMENTO, CA 94280
18227749    STATE OF COLORADO        COLORADO UNEMPLOYMENT        INSURANCE OPERATIONS        DEPT
OF LABOR AND EMPLOYMENT        PO BOX 8789        DENVER, CO 80201
18227748    STATE OF COLORADO        DEPT OF LABOR AND EMPLOYMENT        DIVISION OF WORKERS'
COMPENSATION        633 17TH ST STE 400        DENVER, CO 80202
18227750    STATE OF CONNECTICUT        CONNECTICUT DEPT OF LABOR        200 FOLLY BROOK
BLVD        WETHERSFIELD, CT 06109
18227751    STATE OF CONNECTICUT        WORKERS' COMPENSATION COMMISSION        CAPITOL
PLACE        21 OAK ST        HARTFORD, CT 06106
18227752    STATE OF CONNECTICUT DEPT OF REVENUE SVC        25 SIGOURNEY ST        STE
2        HARTFORD, CT 06106
18227753    STATE OF DELAWARE        DEPT OF LABOR        DIVISION OF INDUSTRIAL AFFAIRS        OFFICE
OF WORKERS' COMPENSATION        4425 NORTH MARKET ST        WILMINGTON, DE 19802
18227754    STATE OF DELAWARE        OFFICE OF OCCUPATIONAL AND        LABOR MARKET
INFORMATION        DELAWARE DEPT OF LABOR        19 WEST LEA BLVD        WILMINGTON, DE
19802
18227755    STATE OF DELAWARE DIVISION OF REVENUE        CARVEL STATE OFFICE BLDG        820 N FRENCH
ST        WILMINGTON, DE 19801
18227756    STATE OF DISTRICT OF COLUMBIA        DEPT OF EMPLOYMENT SERV        TAXPAYER ASSISTANCE
CENTER        4058 MINNESOTA AVE NE        WASHINGTON, DC 20019
18227757    STATE OF DISTRICT OF COLUMBIA        DEPT OF EMPLOYMENT SVC        LABOR STANDARDS
BUREAU        OFFICE OF WORKERS' COMPENSATION        4058 MINNESOTA AVE NE 3RD
FL        WASHINGTON, DC 20019
18227758    STATE OF FLORIDA        DIVISION OF WORKERS COMPENSATION        TANNER HOLLOMAN
DIVISION DIRECTOR        200 EAST GAINES ST        TALLAHASSEE, FL 32399
18227759    STATE OF FLORIDA ATTORNEY GENERAL        CONSUMER PROTECTION DIVISION        THE
CAPITOL PL–01        TALLAHASSEE, FL 32399
18227760    STATE OF FLORIDA DEPT OF REVENUE        5050 WEST TENNESSEE ST        TALLAHASSE, FL
32399
18227761    STATE OF GEORGIA        GEORGIA DEPT OF LABOR        148 ANDREW YOUNG INTER BLVD STE
800        ATLANTA, GA 30303
18227762    STATE OF GEORGIA        STATE BOARD OF WORKERS COMPENSATION        270 PEACHTREE ST
NW        ATLANTA, GA 30303
18227763    STATE OF GEORGIA DEPT OF REVENUE        GEORGIA TAX CENTER        PO BOX
105499        ATLANTA, GA 30359
18227764    STATE OF GEORGIA GOVERNOR'S OFFICE        CONSUMER PROTECTION DIVISION        2 MARTIN
LUTHER KING DR        STE 356        ATLANTA, GA 30334
18227765    STATE OF IDAHO        IDAHO DEPT OF LABOR        317 W MAIN ST        BOISE, ID 83735

18227766   STATE OF IDAHO        INDUSTRIAL COMMISSION      WORKERS COMPENSATION        700 SOUTH CLEARWATER LN      PO BOX 83720      BOISE, ID 83720

18227767   STATE OF ILLINOIS        WORKERS COMPENSATION COMMISSION        100 W RANDOLPH ST      STE 8–200      CHICAGO, IL 60601

18227769   STATE OF INDIANA        INDIANA DEPT OF WORKFORCE DEVELOPMENT        10 NORTH SENATE AVE      RM SE 106      INDIANAPOLIS, IN 46204

18227770   STATE OF INDIANA        WORKERS' COMPENSATION BOARD OF INDIANA        402 WEST WASHINGTON ST      RM W–196      INDIANAPOLIS, IN 46204

18227772   STATE OF IOWA      IOWA WORKFORCE DEVELOPMENT      1000 EAST GRAND AVE      DES MOINES, IA 50319

18227771   STATE OF IOWA      IOWA WORKFORCE DEVELOPMENT      DIVISION OF WORKERS' COMPENSATION      1000 EAST GRAND AVE      DES MOINES, IA 50319

18227773   STATE OF KANSAS        DEPT OF LABOR      401 SW TOPEKA BLVD      TOPEKA, KS 66603

18227774   STATE OF KANSAS        DEPT OF LABOR      DIVISION OF WORKERS COMPENSATION        401 SW TOPEKA BLVD STE 2      TOPEKA, KS 66603

18227775   STATE OF KENTUCKY        DEPT OF REVENUE      501 HIGH ST      FRANKFORT, KY 40601

18227776   STATE OF KENTUCKY        KENTUCKY LABOR CABINET      DEPT OF WORKERS' CLAIMS        657 CHAMBERLIN AVE      FRANKFORT, KY 40601

18227777   STATE OF LOUISIANA        LOUISIANA WORKFORCE COMMISSION      OFFICE OF WORKERS' COMPENSATION      1001 NORTH 23RD ST      PO BOX 94040      BATON ROUGE, LA 70804

18227778   STATE OF LOUISIANA        LOUISIANA WORKFORCE COMMISSION      PO BOX 94094      BATON ROUGE, LA 70804

18227781   STATE OF MAINE      MAINE DEPT OF LABOR      PO BOX 259      AUGUSTA, ME 04332

18227780   STATE OF MAINE      OFFICE OF THE STATE TREASURER      ATTN: UNCLAIMED PROPERTY      39 STATE HOUSE STATION      AUGUSTA, ME 04333

18227779   STATE OF MAINE      WORKERS' COMPENSATION BOARD      442 CIVIL CTR DR STE 100      27 STATE HOUSE STATION      AUGUSTA, ME 04333

18227783   STATE OF MARYLAND        MARYLAND DEPT OF LABOR LICENSING AND      REGULATION      1100 NORTH EUTAW ST      RM 414      BALTIMORE, MD 21201

18227782   STATE OF MARYLAND        WORKERS' COMPENSATION COMMISSION      10 EAST BALTIMORE ST 4TH FL      BALTIMORE, MD 21202

18227785   STATE OF MASSACHUSETTS        EXECUTIVE OFFICE OF LABOR AND      WORKFORCE DEVELOPMENT      DEPT OF INDUSTRIAL ACCIDENTS      1 CONGRESS ST STE 100      BOSTON, MA 02114

18227784   STATE OF MASSACHUSETTS        MASSACHUSETTS DIVISION OF      EMPLOYMENT AND TRAINING      19 STANIFORD ST      BOSTON, MA 02114

18227786   STATE OF MICHIGAN        DEPT OF LICENSING AND      REGULATORY AFFAIRS      WORKERS' COMPENSATION AGENCY      2501 WOODLAKE CIR      OKEMOS, MI 48864

18227787   STATE OF MICHIGAN        MICHIGAN DEPT OF LICENSING AND      REGULATORY AFFAIRS      3024 W GRAND BLVD      DETROIT, MI 48202

18227788   STATE OF MICHIGAN ATTORNEY GENERAL      CONSUMER PROTECTION DIVISION      PO BOX 30213      LANSING, MI 48909

18227789   STATE OF MINNESOTA        DEPT OF LABOR AND INDUSTRY      WORKERS' COMPENSATION DIVISION      443 LAFAYETTE RD NORTH      ST. PAUL, MN 55155

18227790   STATE OF MINNESOTA        MINNESOTA DEPT OF REVENUE      600 NORTH ROBERT ST      ST. PAUL, MN 55146

18227791   STATE OF MISSISSIPPI        MISSISSIPPI DEPT OF EMPLOYMENT SECURITY      PO BOX 1699      JACKSON, MS 39215

18227792   STATE OF MISSISSIPPI        WORKERS' COMPENSATION COMMISSION      1428 LAKELAND DRIVE      PO BOX 5300      JACKSON, MS 39296

18227793   STATE OF MISSOURI      DEPT OF LABOR      DIVISION OF WORKERS COMPENSATION      PO BOX 58      JEFFERSON CITY, MO 65102

18227794   STATE OF MISSOURI      DIVISION OF EMPLOYMENT SECURITY      PO BOX 59      JEFFERSON CITY, MO 65104

18227795   STATE OF MONTANA      DEPT OF LABOR AND INDUSTRY      EMPLOYMENT RELATIONS DIVISION      1805 PROSPECT AVE      PO BOX 8011      HELENA, MT 59604

18227796   STATE OF MONTANA      MONTANA UNEMPLOYMENT INSURANCE DIVISION      PO BOX 6339      HELENA, MT 59604

18227797   STATE OF NEBRASKA      NEBRASKA DEPT OF LABOR      BOX 94600      STATE HOUSE STATION      LINCOLN, NE 68509

18227798   STATE OF NEBRASKA      WORKERS' COMPENSATION COURT      PO BOX 98908      LINCOLN, NE 68509

18227799   STATE OF NEVADA      DEPT OF BUSINESS AND INDUSTRY      DIVISION OF INDUSTRIAL RELATIONS      400 W KING ST STE 400      CARSON CITY, NV 89703

18227800   STATE OF NEVADA      NEVADA DEPT OF EMPLOYMENT TRAINING AND      REHABILITATION      500 EAST THIRD ST      CARSON CITY, NV 89713

18227801   STATE OF NEW JERSEY      DEPT OF LABOR AND WORKFORCE DEVELOPMENT      DIVISION OF WORKERS' COMPENSATION      PO BOX 381      TRENTON, NJ 08625

18227802   STATE OF NEW JERSEY      NEW JERSEY DEPT OF LABOR AND      WORKFORCE DEVELOPMENT      PO BOX 947      TRENTON, NJ 08625

18227804   STATE OF NEW MEXICO      NEW MEXICO DEPT OF WORKFORCE SOLUTIONS      PO BOX 2281      ALBUQUERQUE, NM 87103

18227803   STATE OF NEW MEXICO      WORKERS' COMPENSATION ADMINISTRATION      2410 CENTRE AVE SE      PO BOX 27198      ALBUQUERQUE, NM 87125

18227806   STATE OF NEW YORK      NEW YORK DEPT OF LABOR      STATE CAMPUS BLDG 12      RM 500      ALBAN, NY 12240

18227805   STATE OF NEW YORK      WORKERS COMPENSATION BAORD      20 PK ST      ALBANY, NY 12207

18227808   STATE OF NORTH CAROLINA        DIVISION OF EMPLOYMENT SECURITY        DEPT OF COMMERCE        POST OFFICE BOX 26504        RALEIGH, NC 27611

18227807   STATE OF NORTH CAROLINA        INDUSTRIAL RELATIONS COMMISSION        430 N SALISBURY ST        RALEIGH, NC 27603

18227810   STATE OF NORTH DAKOTA        JOB SVC OF NORTH DAKOTA        PO BOX 5507        BISMARCK, ND 58506

18227809   STATE OF NORTH DAKOTA        WORKFORCE SAFETY AND INSURANCE        1600 EAST CENTURY AVE STE 1        BISMARCK, ND 58503

18227811   STATE OF OHIO        BUREAU OF WORKERS' COMPENSATION        30 WEST SPRING ST        COLUMBUS, OH 43215

18227812   STATE OF OHIO        OHIO DEPT OF JOB AND FAMILY SVC        PO BOX 182404        COLUMBUS, OH 43218

18227813   STATE OF OKLAHOMA        WORKERS COMPENSATION COMMISSION        1915 NORTH STILES AVE        OKLAHOMA CITY, OK 73105

18227815   STATE OF OREGON        OREGON EMPLOYMENT DEPT        875 UNION ST NE        RM 107        SALEM, OR 97311

18227814   STATE OF OREGON        WORKERS' COMPENSATION DIVISION        350 WINTER ST NE        PO BOX 14480        SALEM, OR 97309

18227816   STATE OF PENNSYLVANIA        BUREAU OF WORKERS' COMPENSATION        DEPT OF LABOR AND INDUSTRY        1171 S CAMERON ST RM 324        HARRISBURG, PA 17104

18227817   STATE OF PENNSYLVANIA        PENNSYLVANIA DEPT OF LABOR AND INDUSTRY        7TH AND FORSTER ST RM 915        HARRISBURG, PA 17121

18227819   STATE OF SOUTH CAROLINA        SC DEPT OF EMPLOYMENT AND WORKFORCE        CONTRIBUTION SECTION        PO BOX 7103        COLUMBIA, SC 29202

18227818   STATE OF SOUTH CAROLINA        WORKERS COMPENSATION COMMISSION        1333 MAIN ST STE 500        PO BOX 1715        COLUMBIA, SC 29202

18227820   STATE OF SOUTH DAKOTA        DEPT OF LABOR AND REGULATION        DIVISION OF LABOR AND MANAGEMENT        123 W MISSOURI AVE        PIERRE, SD 57501

18227821   STATE OF SOUTH DAKOTA        SOUTH DAKOTA DEPT OF LABOR        PO BOX 4730        ABERDEEN, SD 57402

18227823   STATE OF TENNESSEE        DEPT OF LABOR AND WORKFORCE DEVELOPMENT        DIVISION OF WORKERS' COMPENSATION        220 FRENCH LANDING DR        NASHVILLE, TN 37243

18227822   STATE OF TENNESSEE        TENNESSEE DEPT OF LABOR AND        WORKFORCE DEVELOPMENT        220 FRENCH LANDING DR        NASHVILLE, TN 37243

18227824   STATE OF TEXAS        DEPT OF INSURANCE        WORKERS COMPENSATION        7551 METRO CTR DR STE 100        AUSTIN, TX 78744

18227825   STATE OF UTAH        LABOR COMMISSION        DIVISION OF INDUSTRIAL ACCIDENTS        160 EAST 300 SOUTH 3RD FL        PO BOX 146610        SALT LAKE CITY, UT 84114

18227826   STATE OF UTAH        UTAH DEPT OF WORKFORCE SVC        PO BOX 45288        SALT LAKE CITY, UT 84145

18227827   STATE OF VERMONT        DEPT OF LABOR        WORKERS' COMPENSATION DIVISION        5 GREENMOUNTAIN DR        PO BOX 488        MONTPELIER, VT 05601–0488, VT 05601

18227828   STATE OF VERMONT        VERMONT DEPT OF LABOR        PO BOX 488        MONTPELIER, VT 05601

18227830   STATE OF VIRGINIA        VIRGINIA EMPLOYMENT COMMISSION        PO BOX 1358        RICHMOND, VA 23218

18227829   STATE OF VIRGINIA        WORKERS' COMPENSATION COMMISSION        333 E FRANKLIN ST        RICHMOND, VA 23219, VA 23219

18227831   STATE OF WASHINGTON        DEPT OF LABOR AND INDUSTRIES        INSURANCE SVC DIVISION        7273 LINDERSON WAY SW        TUMWATER, WA 98501

18227832   STATE OF WASHINGTON        WASHINGTON EMPLOYMENT SECURITY DEPT        PO BOX 9046        OLYMPIA, WA 98507

18227833   STATE OF WEST VIRGINIA        WEST VIRGINIA        BUREAU OF EMPLOYMENT PROGRAMS        112 CALIFORNIA AVE        CHARLESTON, WV 25305

18227834   STATE OF WISCONSIN        DEPT OF WORKFORCE DEVELOPMET        PO BOX 7901        MADISON, WI 53707

18227835   STATE OF WYOMING        DEPT OF WORKFORCE SVC        WORKERS' COMPENSATION DIVISION        1510 EAST PERSHING BLVD        CHEYENNE, WY 82002

18227836   STATE OF WYOMING        WYOMING UNEMPLOYMENT TAX DIVISION        PO BOX 2760        CASPER, WY 82602

18227856   SZS Engineering        4551 E Carriage Way        Gilbert, AZ 85297

18227600   Sabre Industries        7101 Southbridge Drive        Sioux City, IA 51111

18227601   Safety Flare, Inc.        2803 Richmond NE        Albuquerque, NM 87107

18227602   Samantha Jensen        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227603   Samantha Torres        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227604   Samaritan House        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227605   Samsung        85 Challenger Road        Ridgefield Park, NJ 07660

18227607   San Diego Gas & Electric        PO Box 129831        San Diego, CA 92112

18227609   Sanders Lock & Key, Inc.        344 West Arrow Highway        San Dimas, CA 91773

18227610   Sara Rubins        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227611   Sarah Grisham        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227612   Sarkis Najarian        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request

18227613   Sasan Lashgari   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227614   Saurabh Rawal   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227618   Schaper Company, Inc   1177 N 15th Street   San Jose, CA 95112
18227619   Schneider   3101 S. Packerland Drive   Green Bay, WI 54313
18227620   Scott Henderson   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227621   Scott Muise   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227622   Scott Snyder   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227623   Scout Services, LLC   490 Quail Ridge Dr   Westmont, IL 60559
18227625   Sean Ong   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227626   Sean Wilkins   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227639   Security System Solutions LLC   227 Union Avenue   Bloomingdale, NJ 07403
18227640   Select Construction Enterprises LLC   107 Diversified Drive   Villa Ridge, MO 63089
18227641   Semaan Engineering Solutions, LLC   1047 N. 205th St.   Elkhorn, NE 68022
18227642   Sharonda Jones   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227643   Shawn Foster   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227644   Shelly Samuel   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227646   Sig Reboquio   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227647   Sioux City, Iowa   405 6th Street   Sioux City, IA 51102
18227648   Siri Gylland   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227649   SiteForce, LLC   5960 W. Parker Rd, Suite 278   Plano, TX 75093
18227650   SiteSafe, LLC   475 Sentry Parkway E, Suite 200   Blue Bell, PA 19422
18227651   Sky High Supply   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227652   Skyway Towers, LLC   3637 Madaca Lane   Tampa, FL 33618
18227653   Smartlink LLC   1997 Annapolis Exchange Parkway   Suite 200   Annapolis, MD 21401
18227654   Society of Petroleum Engineers   SPE Inc.   222 Palisades Creek Dr.   Richardson, TX 75080
18227655   Solar Communications International, Inc.   PO Box 891086   Temecula, CA 92589
18227656   Sorce Realty Group, LLC   1005 Whitehead Rd Ext   Ewing, NJ 08638
18227715   South Dakota Department of Revenue   Business Tax Division   445 East Capitol Ave   Pierre, SD 57501
18227719   South Stickney Sanitary District   7801 Lavergne Ave   Burbank, IL 60459
18227720   South Texas   Archeological Research Services LLC   30803 Buck Lane   Bulverde, TX 78163
18227721   Southern California Edison Company (SCE)   8631 Rush St. G–53   Rosemead, CA 91770
18227722   Spark Electric LLC   2206 Wimcrest St   Galveston, TX 77551
18227723   Speciality Roofing & Coatings, Inc.   5014 B U Bowman Drive, Suite 400   Buford, GA 30518
18227724   Spencer Spencer   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227725   Spire Missouri Inc.   700 market Street, 4th Floor   St. Louis, MO 63101
18227726   Springfield Consulting   1101 Marina Village Parkway Suite 201   Alameda, CA 94501
18227727   Sprint   12920 SE 38TH St   Bellevue, WA 98006
18227728   Sprint/United Management Company   12920 SE 38TH St   Bellevue, WA 98006
18227729   Sprint/United Management Company   12920 SE 38TH St   Bellevue, WA 98006
18227734   Stan Opdahl   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227735   Stanton Mechanical, Inc.   2301 Estes Avenue   Elk Grove Village, IL 60007
18227736   Star Structures, Inc.   3941 LEGACY DR # 204–123A   Plano, TX 75023
18227737   StarTech Networks Inc.   5200 Tennyson Pkwy #200   Plano, TX 75024
18227837   State Roofing Systems Inc   15444 Hesperian Blvd   San Leandro, CA 94578
18235256   State of Delaware   Division of Revenue   820 N. French Street, 8th Floor   Wilmington, DE 19801–0820
18227768   State of Illinois County of Kankakee   50 E Court St, Kankakee   Kankakee, IL 60901
18227838   Steele Auto Group USA Inc.   7242 San Pedro Ave   San Antonio, TX 78216
18227839   Stephen King   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227840   Sterling   1 state street plaza   New York, NY 10004
18227841   Steve Porter   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227842   Stevenson Crane Service, Inc.   410 Stevenson Drive   Bolingbrook, IL 60440
18227843   Storage Solutions Inc   910 E 169th St   Wesfield, IN 46074
18227844   Streamline Engineering & Design, Inc.   8445 Sierra College Blvd Suite E   Granite Bay, CA 95746
18227845   Subcarrier Communications, Inc.   139 White Oak Lane   Old Bridge, NJ 08857
18227846   Suburban Propane LP   240 Route 10 West   Whippany, NJ 07981
18227847   Suman Vulpala   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18227848   Summit Building Services Inc.   19– B South Lake Way   Reisterstown, MD 21136
18227849   Summit Fire Protection Co.   575 Minnehaha Ave W   St Paul, MN 55103

| | | | |
|---|---|---|---|
| 18227850 | Summit Utilities Arkansas, Inc. | 2802 N Stateline Dr | Texarkana, AR 71854 |
| 18227851 | Summit Utilities Oklahoma, Inc. | 101 SW H Ave | Lawton, OK 73501 |
| 18227852 | Sunbelt Rentals Inc | 2341 DEERFIELD DRIVE | FORT MILL, SC 29715 |
| 18227853 | Surveying & Mapping (SAM) | 4801 Southwest Parkway Bldg 2 #100 | Austin, TX 78735 |
| 18227854 | Susan Searle | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227855 | Sydny McHale | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227911 | T–Mobile | PO Box 94142 | Seattle, WA 98124 |
| 18227912 | T–Mobile USA | PO Box 94142 | Seattle, WA 98124 |
| 18227913 | T–Mobile USA, Inc. | 12920 Southeast 38th Street | Bellevue, WA 98006 |
| 18227857 | T.I.P. Rural Electric Cooperative | PO Box 534 | Brooklyn, IA 52211 |
| 18227858 | TAG Wireless Solutions, LLC | 7222 W Cermak Road Suite 403 | North Riverside, IL 60546 |
| 18227864 | TC Gilbert Gateway, LLC | 4455 E Nunneley Rd, suite 113 | Gilbert, AZ 85296 |
| 18227871 | TENNESSEE ATTORNEY GENERAL | CONSUMER PROTECTION | 500 JAMES ROBERTSON PKWY 5TH FL | NASHVILLE, TN 37243 |
| 18227872 | TENNESSEE ATTORNEY GENERAL | HERBERT H SLATERY III | PO BOX 20207 | NASHVILLE, TN 37202 |
| 18227873 | TENNESSEE DEPT OF ENVIRONMENT AND | CONSERVATION | BOB MARTINEAU | 312 ROSA L PARKS AVE | NASHVILLE, TN 37243 |
| 18227874 | TENNESSEE DEPT OF LABOR | COMMISSIONER | 220 FRENCH LANDING DR | NASHVILLE, TN 37243 |
| 18227875 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON BLDG | 500 DEADRICK ST | NASHVILLE, TN 37242 |
| 18227876 | TENNESSEE DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 502 DEADERICK ST | NASHVILLE, TN 37243 |
| 18227877 | TENNESSEE OCCUPATIONAL AND SAFETY AND | HEALTH ADMINISTRATION TOSHA | 220 FRENCH LANDING DR | NASHVILLE, TN 37243 |
| 18227884 | TESSCO TECHNOLOGIES INCORPORATED | 11126 McCormick Road | Hunt Valley, MD 21031 |
| 18227888 | TEXAS | COMMISSION OF ENVIRONMENTAL QUALITY | PO BOX 13087 | MAIL CODE – TCEQ | AUSTIN, TX 78711 |
| 18227886 | TEXAS ATTORNEY GENERAL | CONSUMER PROTECTION | 300 W 15TH ST | 9TH FL | AUSTIN, TX 78711 |
| 18227887 | TEXAS ATTORNEY GENERAL | KEN PAXTON | 300 W 15TH ST | AUSTIN, TX 78701 |
| 18227890 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION | AUSTIN, TX 78711 |
| 18227889 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | PO BOX 12046 | AUSTIN, TX 78711 |
| 18227893 | TEXAS WORKFORCE COMMISSION | EXECUTIVE DIRECTOR | 101 EAST 15TH ST | RM 651 | AUSTIN, TX 78778 |
| 18227894 | TEXAS WORKFORCE COMMISSION | PO BOX 149037 | AUSTIN, TX 78714 |
| 18227895 | TFSF Limited, a Dubai Company | Mrah Ghamen St, Bikhazi Building, SS | Brumana, 0 | 0 | Lebanon |
| 18227927 | TOWN OF CHELMSFORD – DEBIT | 50 Billerica Road | Chelmsford, MA 01824 |
| 18227936 | TRC Engineers, Inc. (dba TRC Solutions) | 5723 University Heights Blvd. Suite 400 | San Antonio, TX 78249 |
| 18227937 | TRC Environmental Corporation | PO Box 536282 | Pittsburgh, PA 15253 |
| 18227940 | TRS–RenTelco | 1830 West Airfield Drive | P.O. Box 619260 | DFW Airport, TX 75261 |
| 18227942 | TSI Security, Inc. | 9693 Gerwig Lane, Suite I | Columbia, MD 21046 |
| 18227943 | TSJ Consulting | 27128 Paseo Espada #A–1521 | San Juan Capistrano, CA 95404 |
| 18227944 | TTT Holdings, LLC | 56 Misty Meadow Dr | Melissa, TX 75454 |
| 18227950 | TVT II, LLC | 495 Tennessee St, Suite 153 | Tennessee, TN 38103 |
| 18227951 | TW ENTERPRISES, INC. | 2059 N 9th Road | Worden, MT 59088 |
| 18227952 | TX Circle 182 | 1230 Rosecrans Ave Ste 270 | Manhattan Beach, CA 90266 |
| 18227859 | Talal Dia | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227860 | Talley, Inc | 12976 Sandoval St. | Santa Fe Springs, CA 90670 |
| 18227861 | Talon Aerolytics, LLC (SUB) | 1791 OG Skinner Drive, Suite C | West Point, GA 31833 |
| 18227862 | Tarpon Towers Management, LLC | 8916 77th Terrace East Suite 103 | Lakewood Ranch, FL 34202 |
| 18227863 | Taylor Dempsey | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227865 | Tecta America East | 5220 pennington Ave | Baltimore, MD 21226 |
| 18227866 | Tectonic Engineering & Surveying | PO Box 37, 70 Pleasant Hill Rd. | Mountainville, NY 10953 |
| 18227867 | Telecom Engineering Services LLC | 8 Flower Hill Dr | Worcester, MA 01609 |
| 18227868 | Telecom Gateway | 9300 John Hickman Parkway Suite 401 | Frisco, TX 75035 |
| 18227869 | Teltech Communications, LLC | 3211 Internet Blvd. Suite 300 | Frisco, TX 75034 |
| 18227870 | Tempest Telecom Solutions, LLC | 136 W. Canon Perdido Street, #100 | Santa Barbara, CA 93101 |
| 18227878 | Terminix | PO BOX 742592 | Cincinnati, OH 45274 |
| 18227879 | Terracon Consultants | PO Box 959673 | St. Louis, MO 63195 |
| 18227880 | Terry Saad | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227881 | Terry Skula | Available Upon Request | Available Upon Request | Available Upon Request |
| 18227882 | Terwilliger Land Survey Engineers, Inc. | 14 Monarch Bay Plaza #231 | Dana Point, CA 92629 |
| 18227883 | Tessco | PO Box 102885 | Atlanta, GA 30368 |
| 18227885 | Texas A&M University System | 301 Tarrow Street, Moore–Connally Bldg. | College Station, TX 77840 |
| 18227891 | Texas Highway Systems, Inc. | PO BOX 2687 | Edinburg, TX 78540 |

18227892    Texas New Mexico Power        702 HIGHWAY 146 M        TEXAS CITY, TX 77590
18227896    Thanh Pham        Available Upon Request        Available Upon Request        Available Upon Request
18227897    The ADT Security Corporation        PO Box 382109        Pittsburgh, PA 15251
18227898    The Department of Water        and Power of the City of Los Angeles        111 North Hope Street Room 445        Los Angeles, CA 90012
18227899    The Greater Good        Fire & Safety Equipment Co        1659 E Euclid Ave        Des Moines, IA 50313
18227900    The Grinnell Group, LLC        1515 Linden Street, Suite 210        Des Moines, IA 50309
18227901    The Kinsley Group        2150 PO Box 986500        Boston, MA 02298
18227902    The Village of Niles        1000 Civic Center Drive        Niles, IL 60714
18227903    The W–T Group, LLC        2675 Pratum Ave        Hoffman Estates, IL 60192
18227904    Thomas Mott        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227905    Tidy Maids of Frisco        2770 Main Street, Suite 165        Frisco, TX 75033
18227906    Tighe Pallan        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227907    Tillman Infrastructure LLC        152 West 57th St – 27th floor        NY, NY 10019
18227908    Tim Bradeen        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227909    Timolin Julkes        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227910    Timothy Vaughn        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227914    Tom Dougher        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227915    Tom Dougher        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227916    Tom McGrath        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227917    Tong Vang        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227918    Toni Kafrouni        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227919    Tony Puleo        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227920    Tonya Mercer        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227921    Total Energy Systems, LLC        200 S. Washington St., Ste, 305        Green Bay, WI 54301
18227922    Tower Engineering Professionals, Inc.        PO Box 6743        Carol Stream, IL 60197
18227923    Tower Numerics, Inc        PO Box 170        Lexington, MA 02420
18227924    Tower Technology Incorporated        PO BOX 11538        KANSAS CITY, MO 64138
18227925    TowerCo V Holdings        5000 Valleystone Drive ste 200        Cary, NC 27519
18227926    Town of Charlestown Police Department        4540 South County Trail        Charlestown, RI 02813
18227928    Town of Cicero, IL        4949 W Cermak        Cicero, IL 60804
18227929    Town of Greenwich        11 Bruce Place        Greenwich, CT 06830
18227930    Town of Merrillville, IN        7820 Broadway #4        Merrillville, IN 46410
18227931    Town of Orange        617 Orange Center road        Orange, CT 06477
18227932    Town of Westport        5387 Mary Lake Rd        Waunakee, WI 53597
18227933    Townes of Buckingham        Townhome Owners Association, Inc.        1024 S. Greenville Avenue, Suite 230        Allen, TX 75002
18227934    Tracks Construction        and Handyman Services        5880 NW 54th ct        Johnston, IA 50131
18227935    Travis County        700 Lavaca Street        5th Floor        Travis County Administration Building        PO Box 1748        Austin, TX 78767
18227938    Trileaf Corporation        10845 Olive Blvd., Suite 260        St. Louis, MO 63141
18227939    Trinity Consultants        12700 Park Central Drive, Suite 2100        Dallas, TX 75251
18227941    Truck Yard Colony        5601 Sears St. Ste B        Dallas, TX 75206
18227945    Tucker Vermillion        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227946    Tucson Electric Power        88 E Broadway Blvd        Tucson, AZ 85701
18227947    Tung Nguyen        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227948    Tung Nguyen        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227949    Turn Key Office LLC dba Agency TK        631 Wilshire Blvd        Santa Monica, CA 90401
18227953    Tyler Dunlap        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227954    Tyler Smith        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227963    US Cellular        PO Box 958814        St. Louis, MO 63195
18227964    US DEPT OF LABOR        200 CONSTITUTION AVE NW        WASHINGTON, DC 20210
18227965    US DEPT OF LABOR        OCCUPATIONAL SAFETY AND        HEALTH ADMIN OSHA        OFFICE OF CHIEF COUNSEL        200 CONSTITUTION AVE NW        WASHINGTON, DC 20210
18227971    US DEPT OF LABOR OSHA        OSHA REGION 1        JFK FEDERAL BLDG        25 NEW SUDBURY ST RM E340        BOSTON, MA 02203
18227966    US DEPT OF LABOR OSHA        OSHA REGION 10        300 FIFTH AVE        STE 1280        SEATTLE, WA 98104
18227970    US DEPT OF LABOR OSHA        OSHA REGION 2        FEDERAL BLDG        201 VARICK ST RM 670        NEW YORK, NY 10014

| | | | | |
|---|---|---|---|---|
| 18227974 | US DEPT OF LABOR OSHA | OSHA REGION 3 | THE CURTIS CENTER–SUITE 740 WEST | 170 |

18227974    US DEPT OF LABOR OSHA        OSHA REGION 3        THE CURTIS CENTER–SUITE 740 WEST        170 S INDEPENDENCE MALL WEST        PHILADELPHIA, PA 19106
18227968    US DEPT OF LABOR OSHA        OSHA REGION 4        61 FORSYTH ST SW        RM 6T50        ATLANTA, GA 30303
18227972    US DEPT OF LABOR OSHA        OSHA REGION 5        JOHN C KLUCZYNSKI FEDERAL BLDG        230 SOUTH DEARBORN ST RM 3244        CHICAGO, IL 60604
18227967    US DEPT OF LABOR OSHA        OSHA REGION 6        525 GRIFFIN ST STE 602        DALLAS, TX 75202
18227975    US DEPT OF LABOR OSHA        OSHA REGION 7        TWO PERSHING SQUARE BLDG        2300 MAIN ST STE 1010        KANSAS CITY, MO 64108
18227969    US DEPT OF LABOR OSHA        OSHA REGION 8        CESAR CHAVEZ MEMORIAL BLDG        1244 SPEER BLVD STE 551        DENVER, CO 80204
18227973    US DEPT OF LABOR OSHA        OSHA REGION 9        SAN FRANCISCO FEDERAL BLDG        90 7TH ST STE 18100        SAN FRANCISCO, CA 94103
18227976    US DEPT OF THE TREASURY        INTERNAL REVENUE SVC
18227978    US DEPT OF THE TREASURY        INTERNAL REVENUE SVC        PO BOX 806532        CINCINNATI, OH 45280
18227979    US EQUAL EMPLOYMENT        OPPORTUNITY COMMISSION        OFFICE OF CHIEF COUNSEL        131 M ST NE        WASHINGTON, DC 20507
18227980    US Title Solutions, LLC        3 Werner Way        Lebanon, NJ 08833
18227981    USCOC of Greater Iowa, LLC        8410 W Bryn Mawr Ave        Chicago, IL 60631
18227982    UTAH ATTORNEY GENERAL        SEAN D REYES        UTAH STATE CAPITOL COMPLEX        350 NORTH STATE ST STE 230        SALT LAKE CITY, UT 84114
18227983    UTAH DEPT OF ENVIRONMENTAL QUALITY        PO BOX 144810        SALT LAKE CITY, UT 84114
18227984    UTAH LABOR COMMISSION        COMMISSIONER        160 E 300 S        STE 300        SALT LAKE CITY, UT 84114
18227985    UTAH OCCUPATIONAL SAFETY AND        HEALTH ADMINISTRATION UTAH OSHA        PO BOX 146600        160 EAST 300 SOUTH        SALT LAKE CITY, UT 84114
18227986    UTAH STATE TAX COMMISSION        210 NORTH 1950 WEST        SALT LAKE CITY, UT 84134
18227987    UTAH TREASURER'S OFFICE        UNCLAIMED PROPERTY DIVISION        168 N 1950 W        STE 102        SALT LAKE CITY, UT 84116
18227955    Ultimate Internet Access Inc        3633 Inland Empire Blvd.        Suite 890        Ontario, CA 91764
18227956    Unified Door Companies        dba Hicklin Door Services        1672 NE 53rdAve.        Des Moines, IA 50313
18227957    Union Electric CO dba Ameren Missouri        P.O. Box 88068        Chicago, IL 60680
18227958    United Inspection Agency        716 N. Bethlehem Pike Suite 300        Lower Gwynedd, PA 19002
18227959    United Rentals, Inc        PO BOX 100711        Atlanta, GA 30318
18227960    United Site Services of Maryland, Inc.        520 Glenbrook Road        Glen Burnie, MD 21061
18227961    United States Cellular Corporation        PO Box 958814        St. Louis, MO 63195
18227962    University of Oklahoma        160 B Felgar Street        Normal, OK 73019
18227988    Utility Service Co., Inc.        P.O. Box 207362        Dallas, TX 75320
18228005    VERMONT        DEPT OF ENVIRONMENTAL CONSERVATION        COMMISIONER'S OFFICE        ALYSSA B SCHUREN        1 NATIONAL LIFE DR        DAVIS 2
18228002    VERMONT – OFFICE OF THE STATE TREASURER        UNCLAIMED PROPERTY DIVISION        109 STATE ST        FL 4        MONTPELLIER, VT 05609
18228003    VERMONT AGENCY OF NATURAL RESOURCES        EXECUTIVE OFFICE OF GOVERNOR        PETER SHUMLIN        109 STATE ST        MONTPELIER, VT 05609
18228004    VERMONT ATTORNEY GENERAL        TJ DONOVAN        PAVILLION OFFICE BLDG        109 STATE ST        MONTPELIER, VT 05609
18228006    VERMONT DEPT OF LABOR AND INDUSTRY        COMMISSIONER        NATIONAL LIFE BLDG DRAWER 20        MONTPELIER,, VT 05620
18228007    VERMONT DEPT OF TAXES        109 STATE ST PAVILION OFFICE BLDG        MONTPELIER, VT 05609
18228008    VERMONT OCCUPATIONAL SAFETY AND        HEALTH ADMINISTRATION VOSHA        PO BOX 488        5 GREEN MOUNTAIN DR        MONTPELIER, VT 05601
18228034    VIRGINIA        OCCUPATIONAL SAFETY AND HEALTH VOSH        HEADQUARTERS MAIN STREET CENTRE        600 EAST MAIN ST STE 207        RICHMOND, VA 23219
18228028    VIRGINIA ATTORNEY GENERAL        MARK R HERRING        202 NORTH NINTH ST        RICHMOND, VA 23219
18228029    VIRGINIA DEPT OF AGRICULTURE        AND CONSUMER SVC        DIVISION OF CONSUMER PROTECTION        102 GOVERNOR ST        RICHMOND, VA 23219
18228030    VIRGINIA DEPT OF ENVIRONMENTAL QUALITY        629 EAST MAIN ST        PO BOX 1105        RICHMOND, VA 23218
18228031    VIRGINIA DEPT OF LABOR AND INDUSTRY        COMMISSIONER        13 SOUTH THIRTEENTH ST        RICHMOND, VA 23219
18228032    VIRGINIA DEPT OF TAXATION        OFFICE OF CUSTOMER SERVICE        PO BOX 1115        RICHMOND, VA 23218
18228033    VIRGINIA DEPT OF TREASURY        UNCLAIMED PROPERTY DIVISION        101 NORTH 14TH ST        RICHMOND, VA 23219
18227989    Valmont Industries, Inc.        1545 Pidco Drive        Plymouth, IN 46563
18227990    Valmont Larson        1501 S Euclid Avenue        Tucson, AZ 85713
18227991    Valvoline        PO Box 74008513        Chicago, IL 60674
18227992    Van Nguyen        Available Upon Request        Available Upon Request        Available Upon Request        Available Upon Request
18227993    Vancomm LLC        2512 Route 73 North Unit D        Cinnaminson, NJ 08077
18227994    Vanguard Cleaning Systems        P.O. Box 461389        San Antonio, TX 78246
18227995    Vanguard Cleaning Systems of Tampa Bay        12108 N 56th St. ste#8        tampa, FL 33617

18227996 Vaughn Inspections Plus, LLC   2067 COUNTRY ROAD 117      Gainesville, TX 76240
18227997 Velex SI, Inc   2051 Midway Road      Lewisville, TX 75056
18227998 Velex, Inc.   2051 Midway Road   Lewisville, TX 75056
18227999 VendTek Wholesale Equipment, Inc.   28031 Grand Oaks Court      Wixom, MI 48393
18228000 Verdigris Valley      Electric Cooperative, Inc   PO Box 219      Collinsville, OK 74021
18228001 Verizon      PO Box 660108      Dallas, TX 75266
18228009 Vertical Bridge Engineering, LLC      750 Park of Commerce Drive, Suite 200      Boca Raton, FL 33487
18228010 Vertiv Corporation   1050 Dearborn Dr      Columbus, OH 43085
18228011 Vertiv Energy Systems Inc   1510 Kansas Ave   Lorain, OH 44052
18228012 Viking Electric   451 Industrial Blvd   Minneapolis, MN 55413
18228013 Village of Arlington Heights IL   33 S. Arlington Heights Road   Arlington Heights, IL 60004
18228014 Village of Cordova   107 9th Street South   Cordova, IL 61242
18228015 Village of Evergreen Park, IL   94818 S. Kedzie Ave   Evergreen Park, IL 60805
18228016 Village of Forest Park, IL   517 Desplaines Ave   Forest Park, IL 60130
18228017 Village of Glen Ellyn, IL   535 Duana Street   Glen Ellyn, IL 60137
18228018 Village of Hoffman Estates, IL   1900 Hassell Road   Hoffman Estates, IL 60169
18228019 Village of La Grange   53 S La Grange Road   La Grange, IL 60525
18228020 Village of Menomonee Falls   2881 N. Milwaukee Ave. Apt. 2F   Chicago, IL 60618
18228021 Village of North Aurora   25 E. State Street   North Aurora, IL 60542
18228022 Village of Oak Lawn   9446 South Raymond Avenue   Oak Lawn, IL 60453
18228023 Village of Pleasant Prairie, WI   9915 39th Avenue   Pleasant Prairie, WI 53158
18228024 Village of Vernon Hills   8360 Alden Lane   Darien, IL 60561
18228025 Village of Whitefish Bay   5300 N. Marlborough Drive   Whitefish Bay, WI 53217
18228026 Vincent Canales   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18228027 Vintage at Legacy   Available Upon Request   Available Upon Request   Available Upon Request   Available Upon Request
18228035 Virginia Roofing Corporation   800 South Pickett Street   ALEXANDRIA, VA 22304
18228036 Vista Towers, LLC   10161 Broadview Place   Santa Ana, CA 92705
18228037 Vogel Sheet Metal & Heating Inc   dba Vogel Heatin & Cooling   1642 Manufacturers Dr.   Fenton, MO 63026
18228038 Volks Resources   7460 Warren Parkway Suite 100   Frisco, TX 75034
18228039 VonBargen Painting and Decorating   120 Ames Street   Baldwin City, KS 66006
18228044 WASHINGTON ATTORNEY GENERAL   BOB FERGUSON   1125 WASHINGTON ST SE   PO BOX 40100   OLYMPIA, WA 98504
18228045 WASHINGTON DEPT OF LABOR AND INDUSTRIES   DIRECTOR   PO BOX 44000   OLYMPIA, WA 98504
18228046 WASHINGTON DEPT OF REVENUE   UNCLAIMED PROPERTY SECTION   PO BOX 34053   SEATTLE, WA 98124
18228050 WASHINGTON STATE   DEPT OF NATURAL RESOURCES   PO BOX 47000   1111 WASHINGTON ST SE   OLYMPIA, WA 98504
18228048 WASHINGTON STATE ATTORNEY GENERAL   CONSUMER PROTECTION DIVISION   1125 WASHINGTON ST SE   OLYMPIA, WA 98501
18228049 WASHINGTON STATE DEPT OF ECOLOGY   PO BOX 47600   OLYMPIA, WA 98504
18228051 WASHINGTON STATE DEPT OF REVENUE   PO BOX 47464   OLYMPIA, WA 98504
18228052 WASHINGTON STATE DEPT OF TRANSPORTATION   TRANSPORTATION BUILDING   310 MAPLE PK AVE SE   PO BOX 47300   OLYMPIA, WA 98504
18228060 WEST VIRGINIA   OFFICES OF THE INSURANCE COMMISSION   1124 SMITH ST   PO BOX 50540   CHARLESTON, WV 25305
18228061 WEST VIRGINIA ATTORNEY GENERAL   PATRICK MORRISEY   STATE CAPITOL COMPLEX   BLDG 1 RM E26   CHARLESTON, WV 25305
18228062 WEST VIRGINIA DEPT OF ENVIRONMENTAL   PROTECTION   601 57TH ST   CHARLESTON, WV 25304
18228063 WEST VIRGINIA DEPT OF REVENUE   1206 QUARRIER ST   CHARLESTON, WV 23501
18228064 WEST VIRGINIA DIVISION OF LABOR   COMMISSIONER   BUREAU OF COMMERCESTATE CAPITOL COMPLEX   BLDG 6 RM B749   CHARLESTON, WV 25305
18228065 WEST VIRGINIA STATE TREASURER'S OFFICE   UNCLAIMED PROPERTY DIVISION   ONE PLAYERS CLUB DR   CHARLESTON, WV 25311
18228068 WEX Health, Inc   4321 20th Ave S   Fargo, ND 58103
18228079 WISCONSIN ATTORNEY GENERAL   JOSH KAUL   114 EAST STATE CAPITOL   MADISON, WI 53707
18228081 WISCONSIN DEPT OF REVENUE   2135 RIMROCK RD   MADISON, WI 53713
18228082 WISCONSIN DEPT OF WORKFORCE DEVELOPMENT   PO BOX 7942   MADISON, WI 57307
18228083 WISCONSIN DEPT OF WORKFORCE DEVELOPMENT   SECRETARY   PO BOX 7946   MADISON, WI 53707
18228084 WISCONSIN STATE TREASURER   UNCLAIMED PROPERTY UNIT   PO BOX 2114   MADISON, WI 53701
18228085 WISCONSON DEPT OF NATURAL RESOURCES   101 S WEBSTER ST   PO BOX 7921   MADISON, WI 53707
18228086 WISCONSON DNR ENVIRONMENTAL PROTECTION   101 S WEBSTER ST   PO BOX 7921   MADISON, WI 53707
18228087 WTSF Limited   2051 Midway Road   Lewisville, TX 75056
18228088 WYOMING ATTORNEY GENERAL   BRIDGET HILL   200 W 24TH ST   STATE CAPITOL BLDG RM 123   CHEYENNE, WY 82002
18228089 WYOMING DEPT OF EMPLOYMENT   DIRECTOR   1510 EAST PERSHING BLVD   CHEYENNE, WY 82002
18228090 WYOMING DEPT OF ENVIRONMENTAL QUALITY   DEQ HEADQUARTERS   200 WEST 17TH ST   CHEYENNE, WY 82002

18228091    WYOMING DEPT OF REVENUE         122 WEST 25TH ST HERSCHLER BLDG         3RD FL EAST         CHEYENNE, WY 82002
18228092    WYOMING DEPT OF WORKFORCE SVC         WYOMING SAFETY OSHA         HERSCHLER BUILDING         1510 EAST PERSHING BLVD WEST WING         CHEYENNE, WY 82002
18228093    WYOMING TREASURER'S OFFICE         UNCLAIMED PROPERTY DIVISION         2515 WARREN AVE         STE 502         CHEYENNE, WY 82002
18228040    Wagoner County, OK         202 N Casaver         Wagoner, OK 74467
18228041    Waid Thompson         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228042    Wallingford Police Department         135 North Main Street         Wallingford, CT 06492
18228043    Ward Development Services         15 Park Place Centre         Swansea, IL 62226
18228047    Washington Glass and Doors         5723 Center Lane Suite C         Falls Church, VA 22041
18228053    Waukesha County Register of Deeds         515 W Moreland Blvd AC110         Waukesha, WI 53188
18228054    Waukesha–Pearce Industries, LLC         P O BOX 204116         Dallas, TX 75320
18228055    Wayne Automatic Fire Sprinklers Inc         222 Capitol Ct         Ocoee, FL 34761
18228056    We Energies         Essential Services         333 W.Everett St; A289         Milwaukee, WI 53203
18228057    Weber Fire & Safety Equipment Co Inc         10944 Gravois Industrial Ct. Suite A         Saint Louis, MO 63128
18228058    Weis Towers LLC         PO Box 711         Roslyn, WA 98941
18228059    West Central Electric Cooperative         204 Main ST         Murdo, SD 57559
18228066    Westchester Services L.L.C.         604 Fox Glen         Barrington, IL 60010
18228067    Weston Tuttle         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228069    Whitley Penn         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228070    Whitney Broska         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228071    Whitney Kent         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228072    Whitney Newton         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228073    Wi–Finity, Inc.         6117 Nightrose Ct.         Elkridge, MD 21075
18228074    Wildcat Traffic Inc.         5535 HARVEY WILSON DRIVE         HOUSTON, TX 77020
18228075    William S Fout, Inc.         dba Fout Crane and Rigging         8095 Hillmark Ct         Frederick, MD 21704
18228076    Wireless Data Collections         1490 Sunshadow Dr         Casselberry, FL 32707
18228077    Wireless Laboratories, LLC         4708 LAFITE LN         Colleyville, TX 76034
18228078    Wireless Vision Solutions LLC         2101 CENTRAL PARK DRIVE         WYLIE, TX 75098
18228080    Wisconsin Department of Revenue         Box 930208         Milwaukee, WI 53293
18228094    Xavier Allen         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228095    Xcell Tower Management, LLC         PO Box 1620         Adairsville, GA 30103
18228096    Yar Builders dba Texas Fence         17226 Bamwood Road         Houston, TX 77090
18228097    Yolanda Stennett         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228098    Yu–Ju Chang         Available Upon Request         Available Upon Request         Available Upon Request         Available Upon Request
18228099    Z Feng Architect & Company         651 W Washington Blvd, #200         Chicago, IL 60661
18228100    Zalzali & Associates Inc.         23675 BIRTCHER DRIVE         LAKE FOREST, CA 92630
18228101    Zters, Inc.         13727 Office Park Drive         Houston, TX 77070
18226958    iBwave Solutions Inc.         400, avenue Sainte–Croix, Suite #2100         Saint–Laurent, 0 0         Canada

TOTAL: 1818